# Reported Crimes

**Fel. Assault with Firearm**

**2016**

Created: 10/3/2018

Incident List by Crime

Total Cases: 1,070

| FELONIOUS ASSAULT - (ALL) | 1070 Cases | | | | |
|---|---|---|---|---|---|
| **Case Number** | **Address** | **Date & Time** | **DOW** | **Ward** | **Offense Description** |
| 2016-00430882 | 11100 EUCLID AVE | 12/31/2016 at 12:46 | Saturday | 6 | FELONIOUS ASSAULT |
| 2016-00430583 | 12810 HARVARD AVE | 12/31/2016 at  2:35 | Saturday | 2 | FELONIOUS ASSAULT |
| 2016-00430357 | 1472 E 110TH ST | 12/30/2016 at 22:43 | Friday | 9 | FELONIOUS ASSAULT |
| 2016-00429947 | 2269 W 73RD ST | 12/30/2016 at 14:30 | Friday | 15 | FELONIOUS ASSAULT |
| 2016-00429536 | 9300 EUCLID AVE | 12/30/2016 at  2:55 | Friday | 6 | FELONIOUS ASSAULT |
| 2016-00428155 | 1469 E 112TH ST | 12/28/2016 at 19:31 | Wednesday | 9 | FELONIOUS ASSAULT |
| 2016-00427848 | 20000 HARVARD AVE | 12/28/2016 at 14:15 | Wednesday | | FELONIOUS ASSAULT |
| 2016-00427251 | I 90 W & PROSPECT EXIT | 12/27/2016 at 23:00 | Tuesday | 5 | FELONIOUS ASSAULT |
| 2016-00425399 | E 55TH ST | 12/26/2016 at  3:00 | Monday | 5 | FELONIOUS ASSAULT |
| 2016-00425253 | 13515 BENWOOD AVE | 12/25/2016 at 23:14 | Sunday | 2 | FELONIOUS ASSAULT |
| 2016-00424553 | 12909 WOODSIDE AVE | 12/25/2016 at  0:50 | Sunday | 10 | FELONIOUS ASSAULT |
| 2016-00424527 | 2840 E 104TH ST | 12/25/2016 at  0:22 | Sunday | 4 | FELONIOUS ASSAULT |
| 2016-00424463 | 3214 W 54TH ST | 12/24/2016 at 23:04 | Saturday | 14 | FELONIOUS ASSAULT |
| 2016-00424438 | E 185TH ST & CHICKASAW AVE | 12/24/2016 at 22:35 | Saturday | 8 | FELONIOUS ASSAULT |
| 2016-00424274 | 7920 CONNECTICUT AVE | 12/24/2016 at 19:00 | Saturday | 2 | DOMESTIC VIOLENCE |
| 2016-00423230 | 11003 SUPERIOR AVE | 12/23/2016 at 17:55 | Friday | 9 | FELONIOUS ASSAULT |
| 2016-00422938 | 7000 CARSON AVE | 12/23/2016 at 13:22 | Friday | 5 | FELONIOUS ASSAULT |
| 2016-00422465 | 10914 HULDA AVE | 12/22/2016 at 23:08 | Thursday | 6 | FELONIOUS ASSAULT |
| 2016-00422392 | 1930 E 79TH ST | 12/22/2016 at 21:31 | Thursday | 7 | FELONIOUS ASSAULT |
| 2016-00422393 | 4687 OSBORN RD | 12/22/2016 at 21:10 | Thursday | | FELONIOUS ASSAULT |
| 2016-00422377 | 2822 E 125TH ST | 12/22/2016 at 21:00 | Thursday | 6 | FELONIOUS ASSAULT |
| 2016-00422167 | W 80TH ST & DETROIT AVE | 12/22/2016 at 17:07 | Thursday | 15 | FELONIOUS ASSAULT |
| 2016-00421597 | 2100 LAKESIDE AVE | 12/22/2016 at  1:00 | Thursday | 3 | FELONIOUS ASSAULT |
| 2016-00421498 | E 143RD ST &  COIT AVE | 12/21/2016 at 22:10 | Wednesday | 10 | FELONIOUS ASSAULT |
| 2016-00420891 | 949 E 78TH ST | 12/21/2016 at 12:09 | Wednesday | 9 | FELONIOUS ASSAULT |
| 2016-00420536 | E 153RD ST & KINSMAN RD | 12/21/2016 at  0:48 | Wednesday | 1 | FELONIOUS ASSAULT |
| 2016-00420280 | 10200 MEECH AVE | 12/20/2016 at 19:52 | Tuesday | 2 | FELONIOUS ASSAULT |
| 2016-00420150 | CARNEGIE AVE & E 9TH ST | 12/20/2016 at 17:30 | Tuesday | 5 | FELONIOUS ASSAULT |
| 2016-00419658 | E 30TH ST & CEDAR AVE | 12/20/2016 at  9:45 | Tuesday | 5 | FELONIOUS ASSAULT |
| 2016-00419361 | 5902 BONNA AVE | 12/19/2016 at 22:45 | Monday | 7 | FELONIOUS ASSAULT |
| 2016-00416974 | 2202 ROANOKE AVE | 12/17/2016 at 18:06 | Saturday | 13 | FELONIOUS ASSAULT |
| 2016-00416461 | 3761 E 76TH ST | 12/17/2016 at  2:45 | Saturday | 12 | DOMESTIC VIOLENCE |
| 2016-00416105 | 9333 KINSMAN RD | 12/16/2016 at 20:01 | Friday | 4 | FELONIOUS ASSAULT |
| 2016-00415269 | 6217 BROADWAY AVE | 12/15/2016 at 23:29 | Thursday | 5 | FELONIOUS ASSAULT |
| 2016-00415101 | 10805 HATHAWAY AVE | 12/15/2016 at 20:14 | Thursday | 9 | FELONIOUS ASSAULT |
| 2016-00414627 | 742 E 92ND ST | 12/15/2016 at 11:50 | Thursday | 10 | FELONIOUS ASSAULT |
| 2016-00412070 | 9105 CEDAR AVE | 12/12/2016 at 20:30 | Monday | 6 | ROBBERY |
| 2016-00409482 | 4110 WARRENSVILLE CENTER RD | 12/10/2016 at  3:14 | Saturday | | FELONIOUS ASSAULT |
| 2016-00408150 | 2055 W 105TH ST | 12/8/2016 at 20:08 | Thursday | 15 | FELONIOUS ASSAULT |
| 2016-00408097 | 16900 S MILES RD | 12/8/2016 at 19:12 | Thursday | 1 | DOMESTIC VIOLENCE |
| 2016-00407211 | 2529 E 40TH ST | 12/7/2016 at 22:47 | Wednesday | 5 | FELONIOUS ASSAULT |

| | | | | | |
|---|---|---|---|---|---|
| 2016-00405768 | E 112TH ST & ST CLAIR AVE | 12/6/2016 at 0:14 | Tuesday | 10 | FELONIOUS ASSAULT |
| 2016-00404230 | E 96TH ST & ST CLAIR AVE | 12/5/2016 at 0:45 | Monday | 10 | FELONIOUS ASSAULT |
| 2016-00404182 | 8916 BECKMAN AVE | 12/4/2016 at 23:16 | Sunday | 6 | FELONIOUS ASSAULT |
| 2016-00404086 | 4223 VALLEY RD | 12/4/2016 at 21:17 | Sunday | 12 | FELONIOUS ASSAULT |
| 2016-00403139 | 2143 W 85TH ST | 12/4/2016 at 0:08 | Sunday | 15 | FELONIOUS ASSAULT |
| 2016-00402582 | 2351 E 22ND ST | 12/3/2016 at 13:13 | Saturday | 5 | FELONIOUS ASSAULT |
| 2016-00402203 | 1497 E 173RD ST | 12/3/2016 at 3:10 | Saturday | 10 | FELONIOUS ASSAULT |
| 2016-00402155 | 1801 E 9TH ST | 12/3/2016 at 2:00 | Saturday | 3 | FELONIOUS ASSAULT |
| 2016-00402096 | E 171ST ST & ST CLAIR AVE | 12/3/2016 at 0:52 | Saturday | 10 | FELONIOUS ASSAULT |
| 2016-00400473 | 3757 W 116TH ST | 12/1/2016 at 16:44 | Thursday | 11 | FELONIOUS ASSAULT |
| 2016-00400409 | W 25TH ST | 12/1/2016 at 15:15 | Thursday | 14 | FELONIOUS ASSAULT |
| 2016-00399631 | 19215 BELLA DR | 11/30/2016 at 21:10 | Wednesday | 8 | FELONIOUS ASSAULT |
| 2016-00399294 | E 104TH ST & UNION AVE | 11/30/2016 at 16:01 | Wednesday | 6 | FELONIOUS ASSAULT |
| 2016-00399086 | E 93RD ST & CEDAR AVE | 11/30/2016 at 12:30 | Wednesday | 6 | FELONIOUS ASSAULT |
| 2016-00398512 | 6200 HOSMER AVE | 11/29/2016 at 21:22 | Tuesday | 12 | FELONIOUS ASSAULT |
| 2016-00398321 | 14115 GLENSIDE RD | 11/29/2016 at 18:19 | Tuesday | 10 | FELONIOUS ASSAULT |
| 2016-00398318 | 17012 WALDEN AVE | 11/29/2016 at 18:17 | Tuesday | 1 | FELONIOUS ASSAULT |
| 2016-00398078 | 3152 E 49TH ST | 11/29/2016 at 15:04 | Tuesday | 5 | BURGLARY |
| 2016-00396859 | 2500 METRO HEALTH DR | 11/28/2016 at 14:55 | Monday | 14 | FELONIOUS ASSAULT |
| 2016-00396423 | E 32ND ST | 11/28/2016 at 5:15 | Monday | 5 | FELONIOUS ASSAULT |
| 2016-00396187 | 10521 WOODLAND AVE | 11/27/2016 at 21:42 | Sunday | 6 | FELONIOUS ASSAULT |
| 2016-00394890 | 2552 E 55TH ST | 11/26/2016 at 17:02 | Saturday | 5 | FELONIOUS ASSAULT |
| 2016-00394077 | 2417 CASTLE AVE | 11/25/2016 at 20:13 | Friday | 14 | ASSAULT |
| 2016-00393896 | I 90 W & DMC W | 11/25/2016 at 16:47 | Friday | 3 | HOMICIDE |
| 2016-00393416 | 2810 E 128TH ST | 11/25/2016 at 3:07 | Friday | 6 | FELONIOUS ASSAULT |
| 2016-00393655 | 3950 E 144TH ST | 11/24/2016 at 12:09 | Thursday | 1 | FELONIOUS ASSAULT |
| 2016-00391736 | 4785 PEARL RD | 11/23/2016 at 11:16 | Wednesday | 13 | ROBBERY |
| 2016-00391463 | E 55TH ST & EUCLID AVE | 11/23/2016 at 3:09 | Wednesday | 7 | FELONIOUS ASSAULT |
| 2016-00391131 | E 79TH ST & ST CLAIR AVE | 11/22/2016 at 19:04 | Tuesday | 10 | FELONIOUS ASSAULT |
| 2016-00389078 | 777 ST CLAIR AVE NE | 11/20/2016 at 18:08 | Sunday | 3 | FELONIOUS ASSAULT |
| 2016-00388518 | 11100 EUCLID AVE | 11/20/2016 at 3:04 | Sunday | 6 | FELONIOUS ASSAULT |
| 2016-00388198 | 432 E 149TH ST | 11/19/2016 at 21:00 | Saturday | 8 | HOMICIDE |
| 2016-00387965 | 12300 MCCRACKEN RD | 11/19/2016 at 16:45 | Saturday | | |
| 2016-00387351 | W 117TH ST & BELLAIRE RD | 11/19/2016 at 2:36 | Saturday | 11 | FELONIOUS ASSAULT |
| 2016-00387252 | EDDY RD | 11/19/2016 at 0:00 | Saturday | 10 | FELONIOUS ASSAULT |
| 2016-00387171 | 741 E 131ST ST | 11/18/2016 at 23:00 | Friday | 10 | FELONIOUS ASSAULT |
| 2016-00387168 | E 123RD ST | 11/18/2016 at 20:11 | Friday | 10 | FELONIOUS ASSAULT |
| 2016-00386904 | ST CLAIR AVE & LONDON RD | 11/18/2016 at 19:13 | Friday | 8 | FELONIOUS ASSAULT |
| 2016-00386813 | 4161 E 189TH ST | 11/18/2016 at 17:53 | Friday | 1 | FELONIOUS ASSAULT |
| 2016-00386371 | 3212 W 73RD ST | 11/18/2016 at 11:15 | Friday | 3 | FELONIOUS ASSAULT |
| 2016-00386333 | 2186 AMBLESIDE DR | 11/17/2016 at 12:00 | Thursday | 6 | FELONIOUS ASSAULT |
| 2016-00385222 | E 71ST ST & HARVARD AVE | 11/17/2016 at 11:29 | Thursday | 12 | FELONIOUS ASSAULT |
| 2016-00384643 | E 153RD ST & GLENDALE AVE | 11/16/2016 at 20:08 | Wednesday | 1 | FELONIOUS ASSAULT |
| 2016-00384583 | 14100 GLENDALE AVE | 11/16/2016 at 19:11 | Wednesday | 1 | FELONIOUS ASSAULT |
| 2016-00383790 | E 55TH ST & WOODLAND AVE | 11/16/2016 at 3:29 | Wednesday | 5 | FELONIOUS ASSAULT |
| 2016-00383705 | E 71ST ST & FLEET AVE | 11/15/2016 at 23:54 | Tuesday | 12 | FELONIOUS ASSAULT |
| 2016-00382012 | 12425 ARLINGTON AVE | 11/14/2016 at 14:20 | Monday | 10 | FELONIOUS ASSAULT |
| 2016-00381894 | E 147TH ST | 11/14/2016 at 12:43 | Monday | 1 | FELONIOUS ASSAULT |
| 2016-00411997 | 2011 WEST BLVD | 11/14/2016 at 12:00 | Monday | 15 | FELONIOUS ASSAULT |
| 2016-00381514 | 4825 WENDELL AVE | 11/14/2016 at 3:00 | Monday | 5 | FELONIOUS ASSAULT |

| | | | | | |
|---|---|---|---|---|---|
| 2016-00381429 | E 80TH ST & CEDAR AVE | 11/13/2016 at 23:10 | Sunday | 4 | HOMICIDE |
| 2016-00381306 | 3490 W 46TH ST | 11/13/2016 at 20:40 | Sunday | 14 | FELONIOUS ASSAULT |
| 2016-00381290 | 1210 E 113TH ST | 11/13/2016 at 20:25 | Sunday | 9 | FELONIOUS ASSAULT |
| 2016-00381002 | E 125TH ST | 11/13/2016 at 14:00 | Sunday | 8 | FELONIOUS ASSAULT |
| 2016-00383057 | LORAIN AVE & W 117TH ST | 11/13/2016 at 1:00 | Sunday | 11 | ASSAULT |
| 2016-00380064 | 9509 ROSEWOOD AVE | 11/12/2016 at 15:55 | Saturday | 2 | DOMESTIC VIOLENCE |
| 2016-00378388 | 7215 MONTGOMERY AVE | 11/11/2016 at 1:22 | Friday | 5 | FELONIOUS ASSAULT |
| 2016-00377915 | E 131ST ST & MILES AVE | 11/10/2016 at 16:18 | Thursday | 2 | FELONIOUS ASSAULT |
| 2016-00377775 | 2500 METRO HEALTH DR | 11/10/2016 at 14:04 | Thursday | 14 | FELONIOUS ASSAULT |
| 2016-00377641 | 4269 E 134TH ST | 11/10/2016 at 11:30 | Thursday | 1 | FELONIOUS ASSAULT |
| 2016-00377328 | ST CLAIR AVE | 11/10/2016 at 2:00 | Thursday | 10 | FELONIOUS ASSAULT |
| 2016-00377212 | 3639 E 57TH ST | 11/9/2016 at 22:47 | Wednesday | 12 | FELONIOUS ASSAULT |
| 2016-00377115 | E 113TH ST & SUPERIOR AVE | 11/9/2016 at 21:11 | Wednesday | 9 | FELONIOUS ASSAULT |
| 2016-00377098 | E 93RD ST | 11/9/2016 at 20:50 | Wednesday | 6 | FELONIOUS ASSAULT |
| 2016-00376787 | 11218 CLAREBIRD AVE | 11/9/2016 at 15:30 | Wednesday | 2 | FELONIOUS ASSAULT |
| 2016-00376692 | LEE RD & TALFORD AVE | 11/9/2016 at 14:03 | Wednesday | 1 | FELONIOUS ASSAULT |
| 2016-00376144 | 11600 SHAKER BLVD | 11/8/2016 at 22:43 | Tuesday | 6 | FELONIOUS ASSAULT |
| 2016-00377237 | 3439 E 110TH ST | 11/8/2016 at 22:40 | Tuesday | 4 | FELONIOUS ASSAULT |
| 2016-00376053 | 12013 E DOVE AVE | 11/8/2016 at 20:44 | Tuesday | 2 | FELONIOUS ASSAULT |
| 2016-00376021 | 724 E 101ST ST | 11/8/2016 at 20:14 | Tuesday | 10 | FELONIOUS ASSAULT |
| 2016-00375986 | E 116TH ST & MILES AVE | 11/8/2016 at 19:36 | Tuesday | 2 | FELONIOUS ASSAULT |
| 2016-00375409 | 2239 E 55TH ST | 11/8/2016 at 10:41 | Tuesday | 5 | FELONIOUS ASSAULT |
| 2016-00375185 | 6800 FULLERTON AVE | 11/8/2016 at 0:45 | Tuesday | 12 | FELONIOUS ASSAULT |
| 2016-00375075 | 6800 FULLERTON AVE | 11/8/2016 at 0:20 | Tuesday | 12 | FELONIOUS ASSAULT |
| 2016-00374354 | 3597 W 50TH ST | 11/7/2016 at 12:43 | Monday | 14 | DOMESTIC VIOLENCE |
| 2016-00373963 | 2351 E 22ND ST | 11/7/2016 at 2:30 | Monday | 5 | FELONIOUS ASSAULT |
| 2016-00373475 | 9105 CEDAR AVE | 11/6/2016 at 15:53 | Sunday | 6 | FELONIOUS ASSAULT |
| 2016-00372841 | E 65TH ST & LANSING AVE | 11/6/2016 at 1:32 | Sunday | 12 | FELONIOUS ASSAULT |
| 2016-00372805 | 16914 HOLLY HILL DR | 11/6/2016 at 0:57 | Sunday | 1 | ROBBERY |
| 2016-00372761 | 15421 HARVARD AVE | 11/6/2016 at 0:23 | Sunday | 1 | FELONIOUS ASSAULT |
| 2016-00372745 | 4125 LEE RD | 11/6/2016 at 0:09 | Sunday | 1 | FELONIOUS ASSAULT |
| 2016-00372337 | 3089 W 117TH ST | 11/5/2016 at 17:20 | Saturday | 11 | ROBBERY |
| 2016-00371464 | 9500 DUNLAP AVE | 11/4/2016 at 22:47 | Friday | 2 | FELONIOUS ASSAULT |
| 2016-00371191 | E 127TH ST | 11/4/2016 at 16:40 | Friday | 2 | FELONIOUS ASSAULT |
| 2016-00370414 | 11909 HARVARD AVE | 11/4/2016 at 3:09 | Friday | 2 | FELONIOUS ASSAULT |
| 2016-00369975 | 3284 WEST BLVD | 11/3/2016 at 18:47 | Thursday | 11 | FELONIOUS ASSAULT |
| 2016-00369805 | PARKWOOD DR | 11/3/2016 at 16:15 | Thursday | 9 | FELONIOUS ASSAULT |
| 2016-00369161 | 11617 PARKVIEW AVE | 11/3/2016 at 2:15 | Thursday | 4 | FELONIOUS ASSAULT |
| 2016-00369166 | 10210 WAY AVE | 11/3/2010 at 0:00 | Thursday | 2 | STALKING |
| 2016-00368376 | 11919 LARCHMERE BLVD | 11/2/2016 at 14:33 | Wednesday | 6 | FELONIOUS ASSAULT |
| 2016-00368354 | E 103RD ST & AETNA RD | 11/2/2016 at 14:00 | Wednesday | 6 | FELONIOUS ASSAULT |
| 2016-00367992 | 2351 E 22ND ST | 11/2/2016 at 8:15 | Wednesday | 5 | FELONIOUS ASSAULT |
| 2016-00367760 | PROSPECT AVE & E 55TH ST | 11/2/2016 at 0:10 | Wednesday | 5 | FELONIOUS ASSAULT |
| 2016-00367688 | W ST CLAIR AVE & W 6TH ST | 11/1/2016 at 23:02 | Tuesday | 3 | FELONIOUS ASSAULT |
| 2016-00367374 | LAKEVIEW RD | 11/1/2016 at 18:45 | Tuesday | 9 | ROBBERY |
| 2016-00367283 | E 173RD ST | 11/1/2016 at 17:30 | Tuesday | 1 | FELONIOUS ASSAULT |
| 2016-00366539 | 3934 W 117TH ST | 11/1/2016 at 1:40 | Tuesday | 11 | FELONIOUS ASSAULT |
| 2016-00366458 | E 116TH ST & KINSMAN RD | 10/31/2016 at 23:33 | Monday | 4 | FELONIOUS ASSAULT |
| 2016-00365941 | HARVARD AVE | 10/31/2016 at 16:15 | Monday | 1 | FELONIOUS ASSAULT |
| 2016-00365921 | E 121ST ST | 10/31/2016 at 16:00 | Monday | 4 | FELONIOUS ASSAULT |

| | | | | | |
|---|---|---|---|---|---|
| 2016-00365482 | 9105 CEDAR AVE | 10/31/2016 at 8:26 | Monday | | FELONIOUS ASSAULT |
| 2016-00365358 | 2500 METRO HEALTH DR | 10/31/2016 at 3:00 | Monday | 14 | FELONIOUS ASSAULT |
| 2016-00365143 | 20000 HARVARD AVE | 10/30/2016 at 20:58 | Sunday | | FELONIOUS ASSAULT |
| 2016-00364366 | W 112TH ST & LORAIN AVE | 10/30/2016 at 3:00 | Sunday | 11 | FELONIOUS ASSAULT |
| 2016-00364258 | W 117TH ST & LORAIN AVE | 10/30/2016 at 1:00 | Sunday | 11 | FELONIOUS ASSAULT |
| 2016-00364215 | 5238 ST CLAIR AVE | 10/30/2016 at 0:50 | Sunday | 10 | FELONIOUS ASSAULT |
| 2016-00363702 | 3623 E 63RD ST | 10/29/2016 at 17:00 | Saturday | 12 | FELONIOUS ASSAULT |
| 2016-00363438 | W 17TH ST | 10/29/2016 at 12:40 | Saturday | 12 | FELONIOUS ASSAULT |
| 2016-00362912 | 2500 METRO HEALTH DR | 10/29/2016 at 1:40 | Saturday | 14 | FELONIOUS ASSAULT |
| 2016-00362896 | 3109 PROJECT AVE | 10/28/2016 at 23:30 | Friday | 5 | FELONIOUS ASSAULT |
| 2016-00362019 | 863 E 93RD ST | 10/28/2016 at 12:00 | Friday | 9 | FELONIOUS ASSAULT |
| 2016-00361708 | 11702 ABLEWHITE AVE | 10/28/2016 at 4:30 | Friday | 10 | FELONIOUS ASSAULT |
| 2016-00361579 | 4607 LOUIS HARRIS DR | 10/27/2016 at 23:20 | Thursday | 5 | FELONIOUS ASSAULT |
| 2016-00361449 | 3866 E 190TH ST | 10/27/2016 at 21:30 | Thursday | 1 | FELONIOUS ASSAULT |
| 2016-00361433 | E 89TH ST & HOUGH AVE | 10/27/2016 at 21:15 | Thursday | 7 | FELONIOUS ASSAULT |
| 2016-00360043 | 3310 W 50TH ST | 10/26/2016 at 15:42 | Wednesday | 14 | FELONIOUS ASSAULT |
| 2016-00359436 | 11100 EUCLID AVE | 10/26/2016 at 0:21 | Wednesday | 6 | FELONIOUS ASSAULT |
| 2016-00359206 | 6042 HILLMAN AVE | 10/25/2016 at 20:16 | Tuesday | 5 | FELONIOUS ASSAULT |
| 2016-00359118 | 778 E 103RD ST | 10/25/2016 at 18:42 | Tuesday | 9 | FELONIOUS ASSAULT |
| 2016-00358815 | E 30TH ST & WOODLAND AVE | 10/25/2016 at 14:29 | Tuesday | 5 | FELONIOUS ASSAULT |
| 2016-00358262 | 3670 W 130TH ST | 10/24/2016 at 23:35 | Monday | 16 | HOMICIDE |
| 2016-00358022 | 1196 E 87TH ST | 10/24/2016 at 19:48 | Monday | 7 | FELONIOUS ASSAULT |
| 2016-00357311 | 3955 E 71ST ST | 10/24/2016 at 7:44 | Monday | 12 | FELONIOUS ASSAULT |
| 2016-00357198 | 11100 EUCLID AVE | 10/24/2016 at 2:11 | Monday | 6 | FELONIOUS ASSAULT |
| 2016-00357180 | 4501 CHESTER AVE | 10/24/2016 at 1:39 | Monday | 7 | FELONIOUS ASSAULT |
| 2016-00356813 | WEST BLVD & LORAIN AVE | 10/23/2016 at 19:07 | Sunday | 11 | FELONIOUS ASSAULT |
| 2016-00356005 | 4025 E 131ST ST | 10/22/2016 at 23:38 | Saturday | 2 | FELONIOUS ASSAULT |
| 2016-00355983 | W 103RD ST & WESTERN AVE | 10/22/2016 at 23:23 | Saturday | 15 | FELONIOUS ASSAULT |
| 2016-00355558 | 1730 W 25TH ST | 10/22/2016 at 15:29 | Saturday | 3 | FELONIOUS ASSAULT |
| 2016-00355190 | E 108TH ST & ST CLAIR AVE | 10/22/2016 at 8:10 | Saturday | 10 | FELONIOUS ASSAULT |
| 2016-00355064 | 3408 E 140TH ST | 10/22/2016 at 3:08 | Saturday | 4 | FELONIOUS ASSAULT |
| 2016-00354985 | 733 E 126TH ST | 10/22/2016 at 1:00 | Saturday | 10 | FELONIOUS ASSAULT |
| 2016-00354821 | 9914 OSTEND AVE | 10/21/2016 at 22:10 | Friday | 9 | FELONIOUS ASSAULT |
| 2016-00354783 | 4206 GREEN CT | 10/21/2016 at 21:26 | Friday | 5 | FELONIOUS ASSAULT |
| 2016-00353310 | E 33RD ST & HAMILTON AVE | 10/20/2016 at 16:25 | Thursday | 7 | FELONIOUS ASSAULT |
| 2016-00352270 | 1040 E 77TH ST | 10/19/2016 at 19:03 | Wednesday | 9 | FELONIOUS ASSAULT |
| 2016-00352165 | 2314 W 19TH ST | 10/19/2016 at 17:54 | Wednesday | 3 | FELONIOUS ASSAULT |
| 2016-00351445 | 3416 W 46TH ST | 10/19/2016 at 0:45 | Wednesday | 14 | FELONIOUS ASSAULT |
| 2016-00351374 | E 80TH ST & HARVARD AVE | 10/18/2016 at 20:55 | Tuesday | 12 | FELONIOUS ASSAULT |
| 2016-00351085 | 6825 HOSMER AVE | 10/18/2016 at 18:05 | Tuesday | 12 | FELONIOUS ASSAULT |
| 2017-00024126 | 2181 AMBLESIDE DR | 10/18/2016 at 14:00 | Tuesday | 6 | FELONIOUS ASSAULT |
| 2016-00349937 | E 65TH ST & OSAGE AVE | 10/17/2016 at 20:15 | Monday | | FELONIOUS ASSAULT |
| 2016-00349871 | 1314 W 95TH ST | 10/17/2016 at 19:25 | Monday | 11 | FELONIOUS ASSAULT |
| 2016-00349014 | 3905 E 66TH ST | 10/17/2016 at 4:57 | Monday | 12 | FELONIOUS ASSAULT |
| 2016-00348996 | E 131ST ST | 10/17/2016 at 4:05 | Monday | 2 | FELONIOUS ASSAULT |
| 2016-00348949 | 7122 DELLENBAUGH AVE | 10/17/2016 at 2:04 | Monday | 7 | FELONIOUS ASSAULT |
| 2016-00348789 | 1960 RANDALL RD | 10/16/2016 at 21:43 | Sunday | 3 | ROBBERY |
| 2016-00348481 | E 64TH ST & LANSING AVE | 10/16/2016 at 16:09 | Sunday | 12 | FELONIOUS ASSAULT |
| 2016-00348346 | 1018 E 146TH ST | 10/16/2016 at 13:25 | Sunday | 10 | FELONIOUS ASSAULT |
| 2016-00347544 | 14906 LAWNDALE AVE | 10/15/2016 at 19:43 | Saturday | 1 | FELONIOUS ASSAULT |

| | | | | | |
|---|---|---|---|---|---|
| 2016-00346802 | LORAIN AVE & W 95TH ST | 10/15/2016 at 8:25 | Saturday | 5 | FELONIOUS ASSAULT |
| 2016-00346183 | 16529 DEFOREST AVE | 10/14/2016 at 17:22 | Friday | 1 | ASSAULT |
| 2016-00347170 | 3589 W 69TH ST | 10/13/2016 at 23:00 | Thursday | 14 | FELONIOUS ASSAULT |
| 2016-00345322 | 11100 EUCLID AVE | 10/13/2016 at 20:51 | Thursday | 6 | FELONIOUS ASSAULT |
| 2016-00345351 | E 123RD ST & PHILLIPS AVE | 10/13/2016 at 20:30 | Thursday | 9 | FELONIOUS ASSAULT |
| 2016-00345205 | 1122 E 111TH ST | 10/13/2016 at 18:49 | Thursday | 9 | ROBBERY |
| 2016-00344506 | MILES AVE & LOTUS DR | 10/13/2016 at 4:08 | Thursday | 1 | FELONIOUS ASSAULT |
| 2016-00344174 | 1229 E 74TH ST | 10/12/2016 at 20:04 | Wednesday | 7 | FELONIOUS ASSAULT |
| 2016-00344050 | 1248 E 102ND ST | 10/12/2016 at 18:35 | Wednesday | 9 | FELONIOUS ASSAULT |
| 2016-00343798 | 4233 RIDGE RD | 10/12/2016 at 15:32 | Wednesday | 13 | ASSAULT |
| 2016-00343540 | 1242 E 113TH ST | 10/12/2016 at 11:00 | Wednesday | 9 | FELONIOUS ASSAULT |
| 2016-00343261 | 9706 LAMONTIER AVE | 10/12/2016 at 3:20 | Wednesday | 4 | FELONIOUS ASSAULT |
| 2016-00343047 | 7751 GARDEN VALLEY AVE | 10/11/2016 at 21:20 | Tuesday | 5 | FELONIOUS ASSAULT |
| 2016-00342776 | 1385 E 88TH ST | 10/11/2016 at 17:23 | Tuesday | 7 | FELONIOUS ASSAULT |
| 2016-00341733 | E 124TH ST & FARRINGDON AVE | 10/10/2016 at 18:55 | Monday | 4 | FELONIOUS ASSAULT |
| 2016-00341062 | 13419 EDGEWOOD AVE | 10/10/2016 at 6:40 | Monday | 2 | FELONIOUS ASSAULT |
| 2016-00341055 | 11100 EUCLID AVE | 10/10/2016 at 6:17 | Monday | 6 | FELONIOUS ASSAULT |
| 2016-00342002 | E 93RD ST & NELSON AVE | 10/10/2016 at 0:01 | Monday | 2 | FELONIOUS ASSAULT |
| 2016-00340747 | 12709 CORNADO AVE | 10/9/2016 at 20:23 | Sunday | 10 | FELONIOUS ASSAULT |
| 2016-00340457 | 2100 LAKESIDE AVE E | 10/9/2016 at 15:54 | Sunday | 7 | FELONIOUS ASSAULT |
| 2016-00339421 | W 30TH ST & CLARK AVE | 10/8/2016 at 17:46 | Saturday | 14 | FELONIOUS ASSAULT |
| 2016-00339227 | 3791 E 55TH ST | 10/8/2016 at 14:37 | Saturday | 12 | FELONIOUS ASSAULT |
| 2016-00338527 | 2100 LAKESIDE AVE E | 10/7/2016 at 22:54 | Friday | 7 | FELONIOUS ASSAULT |
| 2016-00337994 | E 71ST ST & CARNEGIE AVE | 10/7/2016 at 15:00 | Friday | 5 | FELONIOUS ASSAULT |
| 2016-00337366 | 4239 LEE RD | 10/7/2016 at 3:17 | Friday | 1 | FELONIOUS ASSAULT |
| 2016-00337324 | 18013 EUCLID AVE | 10/7/2016 at 2:00 | Friday | 10 | FELONIOUS ASSAULT |
| 2016-00337292 | E 118TH ST & ST CLAIR AVE | 10/7/2016 at 1:23 | Friday | 10 | FELONIOUS ASSAULT |
| 2016-00337065 | E 153RD ST & BARTLETT AVE | 10/6/2016 at 21:34 | Thursday | 1 | FELONIOUS ASSAULT |
| 2016-00336783 | W 52ND ST & CLARK AVE | 10/6/2016 at 17:28 | Thursday | 3 | FELONIOUS ASSAULT |
| 2016-00336451 | 12008 PARKVIEW AVE | 10/6/2016 at 12:14 | Thursday | 4 | FELONIOUS ASSAULT |
| 2016-00335716 | 1350 RUSSELL RD | 10/5/2016 at 19:21 | Wednesday | 7 | FELONIOUS ASSAULT |
| 2016-00335434 | E 55TH ST & KINSMAN RD | 10/5/2016 at 15:51 | Wednesday | 5 | FELONIOUS ASSAULT |
| 2016-00335429 | 9120 SUPERIOR AVE | 10/5/2016 at 15:48 | Wednesday | 7 | FELONIOUS ASSAULT |
| 2016-00335127 | 15804 CLOVERSIDE AVE | 10/5/2016 at 11:09 | Wednesday | 1 | HOMICIDE |
| 2016-00334634 | 7316 DUDLEY AVE | 10/4/2016 at 22:29 | Tuesday | 15 | FELONIOUS ASSAULT |
| 2016-00334424 | 7631 GARDEN VALLEY AVE | 10/4/2016 at 19:42 | Tuesday | 5 | FELONIOUS ASSAULT |
| 2016-00334198 | 2100 LAKESIDE AVE E | 10/4/2016 at 16:39 | Tuesday | 7 | FELONIOUS ASSAULT |
| 2016-00333790 | 8014 CRUMB AVE | 10/4/2016 at 10:27 | Tuesday | 9 | FELONIOUS ASSAULT |
| 2016-00333235 | LAKEVIEW RD & INGOMAR AVE | 10/3/2016 at 20:31 | Monday | 9 | FELONIOUS ASSAULT |
| 2016-00333158 | 6624 GERTRUDE AVE | 10/3/2016 at 19:40 | Monday | 12 | FELONIOUS ASSAULT |
| 2016-00332283 | 12718 LARCHMERE BLVD | 10/3/2016 at 2:00 | Monday | 6 | FELONIOUS ASSAULT |
| 2016-00332089 | 8015 SIMON AVE | 10/2/2016 at 21:48 | Sunday | 9 | FELONIOUS ASSAULT |
| 2016-00331179 | 2317 KINKEL AVE | 10/2/2016 at 3:00 | Sunday | 14 | FELONIOUS ASSAULT |
| 2016-00331023 | 3472 E 108TH ST | 10/1/2016 at 23:30 | Saturday | 4 | FELONIOUS ASSAULT |
| 2016-00330848 | 10818 COLONIAL CT | 10/1/2016 at 21:29 | Saturday | 6 | FELONIOUS ASSAULT |
| 2016-00327717 | 3432 E 134TH ST | 9/29/2016 at 5:33 | Thursday | 4 | FELONIOUS ASSAULT |
| 2016-00326149 | 11500 ST CLAIR AVE | 9/27/2016 at 22:00 | Tuesday | 9 | FELONIOUS ASSAULT |
| 2016-00324912 | 5008 MCBRIDE AVE | 9/26/2016 at 21:20 | Monday | 5 | FELONIOUS ASSAULT |
| 2016-00323968 | 943 E 129TH ST | 9/26/2016 at 1:47 | Monday | 10 | FELONIOUS ASSAULT |
| 2016-00323629 | 598 E 109TH ST | 9/25/2016 at 19:04 | Sunday | 10 | FELONIOUS ASSAULT |

| | | | | | |
|---|---|---|---|---|---|
| 2016-00322808 | E 100TH ST & QUINCY AVE | 9/25/2016 at 9:14 | Sunday | 4 | FELONIOUS ASSAULT |
| 2016-00321894 | E 116TH ST & FARRINGDON AVE | 9/24/2016 at 3:00 | Saturday | 2 | FELONIOUS ASSAULT |
| 2016-00321404 | 6927 INDIANA AVE | 9/23/2016 at 22:00 | Friday | 12 | FOREIGN THEFT RECOVERY |
| 2016-00323294 | E 94TH ST | 9/23/2016 at 16:10 | Friday | 4 | FELONIOUS ASSAULT |
| 2016-00320893 | E 94TH ST | 9/23/2016 at 16:10 | Friday | 4 | FELONIOUS ASSAULT |
| 2016-00320775 | 11610 DURANT AVE | 9/23/2016 at 13:30 | Friday | 9 | FELONIOUS ASSAULT |
| 2016-00320721 | E 117TH ST | 9/23/2016 at 13:30 | Friday | 9 | FELONIOUS ASSAULT |
| 2016-00319957 | 2511 E 84TH ST | 9/22/2016 at 21:10 | Thursday | 6 | FELONIOUS ASSAULT |
| 2016-00319653 | 12940 LORAIN AVE | 9/22/2016 at 17:18 | Thursday | 16 | FELONIOUS ASSAULT |
| 2016-00318566 | 2881 E 114TH ST | 9/21/2016 at 19:30 | Wednesday | 4 | FELONIOUS ASSAULT |
| 2016-00318072 | 16112 HUNTMERE AVE | 9/21/2016 at 12:00 | Wednesday | 8 | FELONIOUS ASSAULT |
| 2016-00317959 | 18226 HARLAND AVE | 9/21/2016 at 4:30 | Wednesday | 8 | FELONIOUS ASSAULT |
| 2016-00317646 | E 154TH ST & ST CLAIR AVE | 9/21/2016 at 0:53 | Wednesday | 8 | FELONIOUS ASSAULT |
| 2016-00317279 | 12715 SHAW AVE | 9/20/2016 at 18:39 | Tuesday | 10 | FELONIOUS ASSAULT |
| 2016-00318325 | 798 E 99TH ST | 9/20/2016 at 16:00 | Tuesday | 9 | FELONIOUS ASSAULT |
| 2016-00316351 | E 93RD ST & EMPIRE AVE | 9/19/2016 at 23:00 | Monday | 9 | FELONIOUS ASSAULT |
| 2016-00316330 | 452 DUNDEE DR | 9/19/2016 at 22:00 | Monday | 10 | FELONIOUS ASSAULT |
| 2016-00315651 | 917 E 105TH ST | 9/19/2016 at 13:29 | Monday | 9 | FELONIOUS ASSAULT |
| 2016-00314264 | 17002 RIDGETON DR | 9/18/2016 at 10:21 | Sunday | 1 | FELONIOUS ASSAULT |
| 2016-00314018 | 910 E 185TH ST | 9/18/2016 at 2:53 | Sunday | 8 | GRAND THEFT MOTOR VEHICLE |
| 2016-00313414 | E 93RD ST | 9/17/2016 at 15:45 | Saturday | 6 | FELONIOUS ASSAULT |
| 2016-00312746 | E 31ST ST | 9/17/2016 at 2:46 | Saturday | 5 | FELONIOUS ASSAULT |
| 2016-00312708 | E 93RD ST | 9/17/2016 at 1:50 | Saturday | 6 | FELONIOUS ASSAULT |
| 2016-00312670 | 12125 ANGELUS AVE | 9/17/2016 at 1:00 | Saturday | 2 | FELONIOUS ASSAULT |
| 2016-00311414 | 11513  DURANT AVE | 9/16/2016 at 2:30 | Friday | 9 | FELONIOUS ASSAULT |
| 2016-00310882 | WADE PARK AVE & CRAWFORD RD | 9/15/2016 at 17:28 | Thursday | 7 | FELONIOUS ASSAULT |
| 2016-00310581 | 1804 E 55TH ST | 9/15/2016 at 13:02 | Thursday | 7 | FELONIOUS ASSAULT |
| 2016-00310358 | 16809 EUCLID AVE | 9/15/2016 at 8:50 | Thursday | 10 | FELONIOUS ASSAULT |
| 2016-00308671 | 969 E 105TH ST | 9/13/2016 at 21:20 | Tuesday | 9 | ROBBERY |
| 2016-00308454 | | 9/13/2016 at 18:30 | Tuesday | | FELONIOUS ASSAULT |
| 2016-00308359 | 13333 WAINFLEET AVE | 9/13/2016 at 17:27 | Tuesday | 16 | FELONIOUS ASSAULT |
| 2016-00308293 | 11006 SUPERIOR AVE | 9/13/2016 at 16:30 | Tuesday | 9 | FELONIOUS ASSAULT |
| 2016-00306372 | 3979 PEARL RD | 9/12/2016 at 3:00 | Monday | 12 | FELONIOUS ASSAULT |
| 2016-00324794 | 3412 W 117TH ST | 9/12/2016 at 1:00 | Monday | 11 | DOMESTIC VIOLENCE |
| 2016-00306134 | 7401 WOODLAND AVE | 9/11/2016 at 21:45 | Sunday | 5 | WEAPONS VIOLATIONS |
| 2016-00305931 | TACOMA AVE | 9/11/2016 at 19:15 | Sunday | 9 | FELONIOUS ASSAULT |
| 2016-00305873 | NORWOOD RD & SCHADE AVE | 9/11/2016 at 18:30 | Sunday | 7 | FELONIOUS ASSAULT |
| 2016-00305200 | STOKES BLVD & CEDAR AVE | 9/11/2016 at 4:05 | Sunday | 6 | FELONIOUS ASSAULT |
| 2016-00304920 | E 91ST ST & ST CLAIR AVE | 9/10/2016 at 23:01 | Saturday | 10 | ASSAULT |
| 2016-00304452 | 4025 E 131ST ST | 9/10/2016 at 15:40 | Saturday | 2 | ASSAULT |
| 2016-00303577 | 17530  LAKE SHORE BLVD | 9/9/2016 at 22:00 | Friday | 8 | FELONIOUS ASSAULT |
| 2016-00303889 | 467 E 118TH ST | 9/9/2016 at 3:45 | Friday | 10 | FELONIOUS ASSAULT |
| 2016-00302219 | 10305 PARKGATE AVE | 9/8/2016 at 21:00 | Thursday | 9 | FELONIOUS ASSAULT |
| 2016-00302203 | 6174 BROADWAY AVE | 9/8/2016 at 20:00 | Thursday | 12 | FELONIOUS ASSAULT |
| 2016-00301139 | 4239 LEE RD | 9/8/2016 at 1:35 | Thursday | 1 | FELONIOUS ASSAULT |
| 2016-00300897 | 3895 W 130TH ST | 9/7/2016 at 20:40 | Wednesday | 11 | FELONIOUS ASSAULT |
| 2016-00300793 | E 79TH ST & SIMON AVE | 9/7/2016 at 19:18 | Wednesday | 9 | FELONIOUS ASSAULT |
| 2016-00300558 | 712 LAKEVIEW RD | 9/7/2016 at 16:05 | Wednesday | 9 | FELONIOUS ASSAULT |
| 2016-00300358 | 8315 DETROIT AVE | 9/7/2016 at 13:08 | Wednesday | 15 | ASSAULT |
| 2016-00299938 | 12530 GRIFFING AVE | 9/7/2016 at 2:00 | Wednesday | 4 | FELONIOUS ASSAULT |

| | | | | | |
|---|---|---|---|---|---|
| 2016-00299696 | 14217 BENWOOD AVE | 9/6/2016 at 22:01 | Tuesday | | FELONIOUS ASSAULT |
| 2016-00299688 | 616 E 117TH ST | 9/6/2016 at 21:06 | Tuesday | 9 | FELONIOUS ASSAULT |
| 2016-00298768 | 801 E 157TH ST | 9/6/2016 at 4:45 | Tuesday | 8 | FELONIOUS ASSAULT |
| 2016-00298596 | 10716 WOODLAND AVE | 9/5/2016 at 23:33 | Monday | 6 | FELONIOUS ASSAULT |
| 2016-00298464 | 1850 SUPERIOR AVE E | 9/5/2016 at 21:23 | Monday | 7 | FELONIOUS ASSAULT |
| 2016-00297078 | E 71ST ST & CENTRAL AVE | 9/4/2016 at 17:22 | Sunday | 5 | FELONIOUS ASSAULT |
| 2016-00296190 | 10709 WOODLAND AVE | 9/3/2016 at 22:45 | Saturday | 6 | FELONIOUS ASSAULT |
| 2016-00296097 | 14910 LORAIN AVE | 9/3/2016 at 21:34 | Saturday | 17 | FELONIOUS ASSAULT |
| 2016-00295744 | 3704 COMMUNITY COLLEGE AVE | 9/3/2016 at 15:55 | Saturday | 5 | FELONIOUS ASSAULT |
| 2016-00295167 | 4311 MAPLEDALE AVE | 9/3/2016 at 1:50 | Saturday | 14 | FELONIOUS ASSAULT |
| 2016-00295081 | 11100 EUCLID AVE | 9/3/2016 at 0:40 | Saturday | 6 | FELONIOUS ASSAULT |
| 2016-00294892 | WADE PARK AVE & CRAWFORD RD | 9/2/2016 at 22:13 | Friday | 7 | FELONIOUS ASSAULT |
| 2016-00294872 | E 17TH ST & SUPERIOR AVE E | 9/2/2016 at 21:45 | Friday | 7 | FELONIOUS ASSAULT |
| 2016-00293290 | ST CLAIR AVE & LONDON RD | 9/1/2016 at 18:17 | Thursday | 8 | FELONIOUS ASSAULT |
| 2016-00292452 | 1169 E 60TH ST | 9/1/2016 at 0:33 | Thursday | 7 | FELONIOUS ASSAULT |
| 2016-00292023 | 16309 ELDAMERE AVE | 8/31/2016 at 0:00 | Wednesday | 1 | FELONIOUS ASSAULT |
| 2016-00291152 | 3799 W 140TH ST | 8/30/2016 at 23:44 | Tuesday | 16 | FELONIOUS ASSAULT |
| 2016-00291127 | E 61ST ST & SUPERIOR AVE | 8/30/2016 at 23:20 | Tuesday | 7 | FELONIOUS ASSAULT |
| 2016-00290966 | E 55TH ST & CRAYTON AVE | 8/30/2016 at 20:42 | Tuesday | 5 | FELONIOUS ASSAULT |
| 2016-00290973 | 422 EDDY RD | 8/30/2016 at 20:30 | Tuesday | 10 | FELONIOUS ASSAULT |
| 2016-00290958 | 1082 E 105TH ST | 8/30/2016 at 20:28 | Tuesday | 9 | FELONIOUS ASSAULT |
| 2016-00289240 | 3408 PARIS AVE | 8/29/2016 at 13:00 | Monday | 14 | FELONIOUS ASSAULT |
| 2016-00288831 | 12801 EMERY AVE | 8/29/2016 at 3:15 | Monday | 11 | FELONIOUS ASSAULT |
| 2016-00288629 | E 104TH ST & MILES AVE | 8/28/2016 at 21:56 | Sunday | 2 | HOMICIDE |
| 2016-00288476 | E 105TH ST & HAMPDEN AVE | 8/28/2016 at 19:59 | Sunday | 9 | FELONIOUS ASSAULT |
| 2016-00287686 | 3481 E 119TH ST | 8/28/2016 at 2:50 | Sunday | 4 | FELONIOUS ASSAULT |
| 2016-00287537 | E 91ST ST & ST CLAIR AVE | 8/28/2016 at 0:10 | Sunday | 10 | FELONIOUS ASSAULT |
| 2016-00284766 | 12300 MCCRACKEN RD | 8/25/2016 at 21:15 | Thursday | | FELONIOUS ASSAULT |
| 2016-00284401 | W 38TH ST | 8/25/2016 at 16:43 | Thursday | 14 | HOMICIDE |
| 2016-00283794 | E 55TH ST & QUINCY AVE | 8/25/2016 at 2:55 | Thursday | 5 | FELONIOUS ASSAULT |
| 2016-00283541 | E 69TH ST & UNION AVE | 8/24/2016 at 23:07 | Wednesday | 6 | FELONIOUS ASSAULT |
| 2016-00283516 | 3044 W 30TH ST | 8/24/2016 at 22:39 | Wednesday | 14 | FELONIOUS ASSAULT |
| 2016-00283164 | 3249 W 50TH ST | 8/24/2016 at 17:38 | Wednesday | 14 | AGGRAVATED ROBBERY |
| 2016-00283046 | 12500 CRENNELL AVE | 8/24/2016 at 15:58 | Wednesday | 2 | FELONIOUS ASSAULT |
| 2016-00282882 | W 140TH ST & EMERY AVE | 8/24/2016 at 13:41 | Wednesday | 16 | FELONIOUS ASSAULT |
| 2016-00282296 | 6005 LUTHER AVE | 8/23/2016 at 22:30 | Tuesday | 7 | FELONIOUS ASSAULT |
| 2016-00282261 | E 131ST ST & HARVARD AVE | 8/23/2016 at 22:15 | Tuesday | 2 | FELONIOUS ASSAULT |
| 2016-00282146 | 2530 E 82ND ST | 8/23/2016 at 20:30 | Tuesday | 6 | FELONIOUS ASSAULT |
| 2016-00281295 | 3685 E 49TH ST | 8/23/2016 at 3:55 | Tuesday | 12 | FELONIOUS ASSAULT |
| 2016-00281177 | 3266 W 117TH ST | 8/22/2016 at 23:00 | Monday | 16 | FELONIOUS ASSAULT |
| 2016-00281034 | 2351 E 22ND ST | 8/22/2016 at 21:44 | Monday | 5 | FELONIOUS ASSAULT |
| 2016-00280658 | CLIFFVIEW RD & EUCLID AVE | 8/22/2016 at 16:26 | Monday | 10 | FELONIOUS ASSAULT |
| 2016-00280153 | 4151 E 150TH ST | 8/22/2016 at 0:30 | Monday | 1 | ROBBERY |
| 2016-00279421 | E 40TH ST & COMMUNITY COLLEGE | 8/21/2016 at 16:10 | Sunday | 5 | FELONIOUS ASSAULT |
| 2016-00279229 | 9105 CEDAR AVE | 8/21/2016 at 13:42 | Sunday | 6 | FELONIOUS ASSAULT |
| 2016-00278864 | 4809 QUINCY AVE | 8/21/2016 at 4:00 | Sunday | 5 | FELONIOUS ASSAULT |
| 2016-00278727 | 3444 E 114TH ST | 8/21/2016 at 1:46 | Sunday | 4 | FELONIOUS ASSAULT |
| 2016-00278648 | 15815 PARKGROVE AVE | 8/21/2016 at 0:15 | Sunday | 8 | FELONIOUS ASSAULT |
| 2016-00278458 | 17002 ENDORA RD | 8/20/2016 at 21:45 | Saturday | 10 | FELONIOUS ASSAULT |
| 2016-00277790 | 9354 AMESBURY AVE | 8/20/2016 at 11:00 | Saturday | 7 | FELONIOUS ASSAULT |

| | | | | | |
|---|---|---|---|---|---|
| 2016-00277346 | E 114TH ST | 8/19/2016 at 22:35 | Friday | 3 | FELONIOUS ASSAULT |
| 2016-00275549 | E 123RD ST | 8/18/2016 at 16:45 | Thursday | 10 | FELONIOUS ASSAULT |
| 2016-00274770 | 2086 W 117TH ST | 8/18/2016 at 1:30 | Thursday | | FELONIOUS ASSAULT |
| 2016-00274252 | 10918 CHURCHILL AVE | 8/17/2016 at 17:01 | Wednesday | 9 | FELONIOUS ASSAULT |
| 2016-00274186 | 1425 EAST BLVD | 8/17/2016 at 16:06 | Wednesday | 9 | FELONIOUS ASSAULT |
| 2016-00273654 | WADE AVE | 8/17/2016 at 5:50 | Wednesday | 3 | FELONIOUS ASSAULT |
| 2016-00273551 | E 14TH ST & SUPERIOR AVE | 8/17/2016 at 0:00 | Wednesday | 7 | FELONIOUS ASSAULT |
| 2016-00273204 | E 105TH ST & GREENLAWN AVE | 8/16/2016 at 19:22 | Tuesday | 9 | FELONIOUS ASSAULT |
| 2016-00273161 | 3833 DAWNING AVE | 8/16/2016 at 18:50 | Tuesday | 13 | FELONIOUS ASSAULT |
| 2016-00272874 | 1651 E 71ST ST | 8/16/2016 at 14:37 | Tuesday | 7 | FELONIOUS ASSAULT |
| 2016-00272322 | 2280 E 95TH ST | 8/16/2016 at 1:59 | Tuesday | 6 | FELONIOUS ASSAULT |
| 2016-00271870 | E 75TH ST | 8/15/2016 at 18:15 | Monday | 7 | FELONIOUS ASSAULT |
| 2016-00270942 | NORWOOD RD | 8/14/2016 at 18:02 | Sunday | 7 | FELONIOUS ASSAULT |
| 2016-00270538 | 11613 HOPKINS AVE | 8/14/2016 at 16:38 | Sunday | 9 | FELONIOUS ASSAULT |
| 2016-00270004 | 13027 CRENNELL AVE | 8/14/2016 at 4:45 | Sunday | 2 | FELONIOUS ASSAULT |
| 2016-00269942 | 7631 GARDEN VALLEY AVE | 8/14/2016 at 3:03 | Sunday | 5 | FELONIOUS ASSAULT |
| 2016-00268706 | LEE RD | 8/13/2016 at 3:50 | Saturday | 1 | FELONIOUS ASSAULT |
| 2016-00268328 | TURNEY RD & JEFFRIES AVE | 8/12/2016 at 21:15 | Friday | 2 | FELONIOUS ASSAULT |
| 2016-00267978 | 1321 E 112TH ST | 8/12/2016 at 17:15 | Friday | 9 | FELONIOUS ASSAULT |
| 2016-00267022 | 3615 MAPLEDALE AVE | 8/11/2016 at 23:25 | Thursday | 14 | FELONIOUS ASSAULT |
| 2016-00266800 | 1388 E 90TH ST | 8/11/2016 at 20:00 | Thursday | 7 | FELONIOUS ASSAULT |
| 2016-00265763 | E 17TH ST & CLARK AVE | 8/11/2016 at 0:01 | Thursday | | RAPE |
| 2016-00265434 | E 142ND ST & EDGEWOOD AVE | 8/10/2016 at 18:40 | Wednesday | | FELONIOUS ASSAULT |
| 2016-00265384 | 17602 TARKINGTON AVE | 8/10/2016 at 18:15 | Wednesday | 1 | HOMICIDE |
| 2016-00272695 | 14109 BENWOOD AVE | 8/10/2016 at 11:53 | Wednesday | 1 | FELONIOUS ASSAULT |
| 2016-00265070 | 10304 HARVARD AVE | 8/10/2016 at 11:40 | Wednesday | 2 | FELONIOUS ASSAULT |
| 2016-00264224 | E 36TH ST | 8/9/2016 at 22:00 | Tuesday | 5 | FELONIOUS ASSAULT |
| 2016-00263981 | 700 E 96TH ST | 8/9/2016 at 19:16 | Tuesday | 10 | FELONIOUS ASSAULT |
| 2016-00263975 | E 100TH ST & CEDAR AVE | 8/9/2016 at 19:05 | Tuesday | 6 | ROBBERY |
| 2016-00263289 | 2917 E 116TH ST | 8/9/2016 at 9:58 | Tuesday | 4 | FELONIOUS ASSAULT |
| 2016-00262984 | 1846 MANNERING RD | 8/9/2016 at 0:30 | Tuesday | 10 | FELONIOUS ASSAULT |
| 2016-00262682 | 3422 E 76TH ST | 8/8/2016 at 20:00 | Monday | 6 | FELONIOUS ASSAULT |
| 2016-00262557 | 6408 PEAR AVE | 8/8/2016 at 18:40 | Monday | 15 | DOMESTIC VIOLENCE |
| 2016-00261680 | 3561 SYKORA RD | 8/8/2016 at 1:15 | Monday | 12 | FELONIOUS ASSAULT |
| 2016-00261494 | 1040 E 77TH ST | 8/7/2016 at 22:10 | Sunday | 9 | HOMICIDE |
| 2016-00261690 | 1138 E 78TH ST | 8/7/2016 at 22:00 | Sunday | 9 | KIDNAPPING |
| 2016-00261306 | 3920 FULTON CT | 8/7/2016 at 19:30 | Sunday | 3 | FELONIOUS ASSAULT |
| 2016-00260493 | 2204 W 104TH ST | 8/7/2016 at 2:23 | Sunday | 15 | FELONIOUS ASSAULT |
| 2016-00260201 | 1434 CLERMONT RD | 8/6/2016 at 22:06 | Saturday | 10 | FELONIOUS ASSAULT |
| 2016-00259519 | KINSMAN RD & WOODLAND AVE | 8/6/2016 at 11:20 | Saturday | 5 | FELONIOUS ASSAULT |
| 2016-00259221 | 19215 BELLA DR | 8/6/2016 at 3:36 | Saturday | 8 | ASSAULT |
| 2016-00258890 | KINSMAN RD & E 116TH ST | 8/5/2016 at 22:09 | Friday | 4 | FELONIOUS ASSAULT |
| 2016-00258867 | 9628 UNION AVE | 8/5/2016 at 21:47 | Friday | 6 | FELONIOUS ASSAULT |
| 2016-00258705 | 3313 W 46TH ST | 8/5/2016 at 19:20 | Friday | 14 | FELONIOUS ASSAULT |
| 2016-00257652 | 4273 E 134TH ST | 8/4/2016 at 22:48 | Thursday | 1 | FELONIOUS ASSAULT |
| 2016-00256564 | E 70TH ST & KINSMAN RD | 8/4/2016 at 2:52 | Thursday | 5 | FELONIOUS ASSAULT |
| 2016-00256485 | E 71ST ST | 8/4/2016 at 0:30 | Thursday | 5 | FELONIOUS ASSAULT |
| 2016-00256356 | 6043 HILLMAN AVE | 8/3/2016 at 22:35 | Wednesday | 5 | FELONIOUS ASSAULT |
| 2016-00263401 | W 65TH ST & COLGATE AVE | 8/3/2016 at 17:00 | Wednesday | 15 | FELONIOUS ASSAULT |
| 2016-00255193 | 2363 KENNARD RD | 8/3/2016 at 0:30 | Wednesday | 5 | FELONIOUS ASSAULT |

| | | | | | |
|---|---|---|---|---|---|
| 2016-00255008 | E 130TH ST | 8/2/2016 at 20:00 | Tuesday | | FELONIOUS ASSAULT |
| 2016-00254381 | 3702 W 130TH ST | 8/2/2016 at 12:48 | Tuesday | 16 | FELONIOUS ASSAULT |
| 2016-00254043 | 12300 MCCRACKEN RD | 8/2/2016 at 4:31 | Tuesday | | FELONIOUS ASSAULT |
| 2016-00253392 | ALCOY RD | 8/1/2016 at 17:46 | Monday | | FELONIOUS ASSAULT |
| 2016-00252983 | ST CLAIR AVE | 8/1/2016 at 11:29 | Monday | 10 | FELONIOUS ASSAULT |
| 2016-00252605 | 2083 W 73RD ST | 8/1/2016 at 2:12 | Monday | 15 | FELONIOUS ASSAULT |
| 2016-00252584 | E 61ST ST | 8/1/2016 at 1:30 | Monday | 12 | FELONIOUS ASSAULT |
| 2016-00252245 | 10928 NOTRE DAME AVE | 7/31/2016 at 19:40 | Sunday | 6 | FELONIOUS ASSAULT |
| 2016-00251990 | 12900 HOLBORN AVE | 7/31/2016 at 16:00 | Sunday | 4 | GRAND THEFT MOTOR VEHICLE |
| 2016-00251335 | 18029 EUCLID AVE | 7/31/2016 at 1:00 | Sunday | 10 | FELONIOUS ASSAULT |
| 2016-00251140 | E 144TH ST & KINSMAN RD | 7/30/2016 at 23:00 | Saturday | 1 | FELONIOUS ASSAULT |
| 2016-00251095 | E 116TH ST & MELBA AVE | 7/30/2016 at 22:15 | Saturday | 4 | FELONIOUS ASSAULT |
| 2016-00250729 | 11317 ITASCA AVE | 7/30/2016 at 16:15 | Saturday | 9 | FELONIOUS ASSAULT |
| 2016-00250148 | 5502 FRANKLIN BLVD | 7/30/2016 at 2:34 | Saturday | 15 | FELONIOUS ASSAULT |
| 2016-00249872 | W 45TH ST | 7/29/2016 at 22:20 | Friday | 13 | FELONIOUS ASSAULT |
| 2016-00249671 | 7511 KINSMAN RD | 7/29/2016 at 19:25 | Friday | 5 | ASSAULT |
| 2016-00249495 | 9824 UNION AVE | 7/29/2016 at 16:49 | Friday | 6 | FELONIOUS ASSAULT |
| 2016-00248328 | E 38TH ST & BIVENS DR | 7/28/2016 at 18:51 | Thursday | 5 | FELONIOUS ASSAULT |
| 2016-00248121 | 5364 ST CLAIR AVE | 7/28/2016 at 15:30 | Thursday | 10 | FELONIOUS ASSAULT |
| 2016-00247484 | 3342 SEYMOUR AVE | 7/28/2016 at 1:15 | Thursday | 3 | FELONIOUS ASSAULT |
| 2016-00247469 | 13309 CRENNELL AVE | 7/28/2016 at 0:50 | Thursday | 2 | ROBBERY |
| 2016-00246782 | 13413 BARTLETT AVE | 7/27/2016 at 15:10 | Wednesday | 4 | FELONIOUS ASSAULT |
| 2016-00246717 | 2120 SEYMOUR AVE | 7/27/2016 at 14:20 | Wednesday | 14 | FELONIOUS ASSAULT |
| 2016-00246699 | E 109TH ST & ST CLAIR AVE | 7/27/2016 at 14:02 | Wednesday | 10 | FELONIOUS ASSAULT |
| 2016-00246606 | 800 E 157TH ST | 7/27/2016 at 12:30 | Wednesday | 8 | FELONIOUS ASSAULT |
| 2016-00246041 | E 139TH ST | 7/26/2016 at 22:16 | Tuesday | 4 | FELONIOUS ASSAULT |
| 2016-00245946 | 2046 W 103RD ST | 7/26/2016 at 21:02 | Tuesday | 15 | FELONIOUS ASSAULT |
| 2016-00245852 | E 93RD ST & ST CATHERINE AVE | 7/26/2016 at 19:41 | Tuesday | 6 | FELONIOUS ASSAULT |
| 2016-00244872 | E 79TH ST & SAGAMORE AVE | 7/25/2016 at 23:55 | Monday | 7 | FELONIOUS ASSAULT |
| 2016-00244743 | 1303 CLARK AVE | 7/25/2016 at 22:10 | Monday | 12 | FELONIOUS ASSAULT |
| 2016-00244467 | 4209 E 131ST ST | 7/25/2016 at 17:50 | Monday | 1 | FELONIOUS ASSAULT |
| 2016-00244246 | E 123RD ST & SUPERIOR AVE | 7/25/2016 at 15:26 | Monday | 9 | FELONIOUS ASSAULT |
| 2016-00243707 | 11809 ARDEN AVE | 7/25/2016 at 4:00 | Monday | 16 | ROBBERY |
| 2016-00243641 | 936 E 131ST ST | 7/25/2016 at 1:00 | Monday | 10 | FELONIOUS ASSAULT |
| 2016-00243574 | E 40TH ST | 7/25/2016 at 0:11 | Monday | 5 | FELONIOUS ASSAULT |
| 2016-00243485 | E 40TH ST | 7/24/2016 at 23:00 | Sunday | 5 | FELONIOUS ASSAULT |
| 2016-00243221 | E 37TH ST | 7/24/2016 at 19:28 | Sunday | 5 | FELONIOUS ASSAULT |
| 2016-00242570 | 17027 EUCLID AVE | 7/24/2016 at 4:00 | Sunday | 10 | FELONIOUS ASSAULT |
| 2016-00241811 | 2916 E 117TH ST | 7/23/2016 at 16:21 | Saturday | 4 | FELONIOUS ASSAULT |
| 2016-00241488 | 7514 AETNA RD | 7/23/2016 at 11:10 | Saturday | 12 | FELONIOUS ASSAULT |
| 2016-00241168 | ST CLAIR AVE NE & E 9TH ST | 7/23/2016 at 2:00 | Saturday | 3 | FELONIOUS ASSAULT |
| 2016-00241104 | E 71ST ST & HARVARD AVE | 7/23/2016 at 1:21 | Saturday | 12 | FELONIOUS ASSAULT |
| 2016-00241047 | E 101ST ST | 7/23/2016 at 0:35 | Saturday | 7 | FELONIOUS ASSAULT |
| 2016-00240864 | 3589 W 69TH ST | 7/22/2016 at 21:45 | Friday | 14 | ASSAULT |
| 2016-00240666 | 2704 CLARK AVE | 7/22/2016 at 19:30 | Friday | 14 | ROBBERY |
| 2016-00240368 | E 55TH ST & OUTHWAITE AVE | 7/22/2016 at 15:30 | Friday | 5 | FELONIOUS ASSAULT |
| 2016-00240348 | 3691 E 63RD ST | 7/22/2016 at 15:00 | Friday | 12 | FELONIOUS ASSAULT |
| 2016-00239460 | 4256 E 164TH ST | 7/21/2016 at 20:13 | Thursday | 1 | FELONIOUS ASSAULT |
| 2016-00237156 | 638 E 127TH ST | 7/20/2016 at 3:45 | Wednesday | 10 | HOMICIDE |
| 2016-00237100 | 4310 CLARK AVE | 7/20/2016 at 2:13 | Wednesday | 3 | FELONIOUS ASSAULT |

| | | | | | |
|---|---|---|---|---|---|
| 2016-00237058 | CLARK AVE | 7/20/2016 at 6:00 | Wednesday | | FELONIOUS ASSAULT |
| 2016-00237026 | 881 E 152ND ST | 7/20/2016 at 0:29 | Wednesday | 8 | FELONIOUS ASSAULT |
| 2016-00235716 | 1855 ANSEL RD | 7/19/2016 at 3:27 | Tuesday | 7 | FELONIOUS ASSAULT |
| 2016-00235603 | 1877 E 97TH ST | 7/19/2016 at 0:05 | Tuesday | 7 | FELONIOUS ASSAULT |
| 2016-00235399 | 4477 CASE CT | 7/18/2016 at 21:00 | Monday | 5 | FELONIOUS ASSAULT |
| 2016-00235194 | 2991 E 63RD ST | 7/18/2016 at 19:00 | Monday | 5 | FELONIOUS ASSAULT |
| 2016-00235096 | W 117TH ST | 7/18/2016 at 17:45 | Monday | 11 | FELONIOUS ASSAULT |
| 2016-00234941 | E 88TH ST | 7/18/2016 at 15:35 | Monday | 6 | FELONIOUS ASSAULT |
| 2016-00233230 | 3813 E 153RD ST | 7/17/2016 at 12:36 | Sunday | 1 | FELONIOUS ASSAULT |
| 2016-00232807 | EUCLID AVE & CLIFFVIEW RD | 7/17/2016 at 2:27 | Sunday | 10 | FELONIOUS ASSAULT |
| 2016-00232805 | 3365 W 126TH ST | 7/17/2016 at 2:25 | Sunday | 16 | FELONIOUS ASSAULT |
| 2016-00232602 | BUNDY DR & WOODLAND AVE | 7/16/2016 at 23:21 | Saturday | 5 | FELONIOUS ASSAULT |
| 2016-00231519 | | 7/16/2016 at 3:50 | Saturday | | FELONIOUS ASSAULT |
| 2016-00231359 | SUPERIOR AVE & E 36TH ST | 7/16/2016 at 1:13 | Saturday | 7 | FELONIOUS ASSAULT |
| 2016-00231335 | 16702 KOLLIN AVE | 7/16/2016 at 0:45 | Saturday | 1 | FELONIOUS ASSAULT |
| 2016-00231162 | 12323  PHILLIPS AVE | 7/15/2016 at 22:35 | Friday | 9 | FELONIOUS ASSAULT |
| 2016-00231219 | 3474 E 70TH ST | 7/15/2016 at 22:00 | Friday | 6 | FELONIOUS ASSAULT |
| 2016-00230941 | E 153RD ST & HARVARD AVE | 7/15/2016 at 19:40 | Friday | 1 | FELONIOUS ASSAULT |
| 2016-00230870 | 4143 E 146TH ST | 7/15/2016 at 18:40 | Friday | 1 | FELONIOUS ASSAULT |
| 2016-00229878 | 1254 E 112TH ST | 7/14/2016 at 23:49 | Thursday | 9 | FELONIOUS ASSAULT |
| 2016-00229711 | BOSWORTH RD & THRUSH AVE | 7/14/2016 at 21:30 | Thursday | 11 | FELONIOUS ASSAULT |
| 2016-00229657 | 3910 E 102ND ST | 7/14/2016 at 20:51 | Thursday | 2 | FELONIOUS ASSAULT |
| 2016-00228089 | 4239  LEE RD | 7/13/2016 at 17:15 | Wednesday | 1 | FELONIOUS ASSAULT |
| 2016-00268663 | 2351 E 22ND ST | 7/13/2016 at 2:59 | Wednesday | 5 | FELONIOUS ASSAULT |
| 2016-00227387 | 11500 ST CLAIR AVE | 7/13/2016 at 2:35 | Wednesday | 9 | FELONIOUS ASSAULT |
| 2016-00227270 | 13416 BENWOOD AVE | 7/13/2016 at 0:01 | Wednesday | 2 | FELONIOUS ASSAULT |
| 2016-00227238 | E 116TH ST & PARKVIEW AVE | 7/12/2016 at 23:35 | Tuesday | 4 | FELONIOUS ASSAULT |
| 2016-00227218 | E 105TH ST | 7/12/2016 at 22:30 | Tuesday | 9 | FELONIOUS ASSAULT |
| 2016-00227055 | E 117 ST  &  ST CLAIR AVE | 7/12/2016 at 19:05 | Tuesday | 10 | FELONIOUS ASSAULT |
| 2016-00226848 | 1344 E 88TH ST | 7/12/2016 at 18:30 | Tuesday | 7 | FELONIOUS ASSAULT |
| 2016-00226539 | 7112 COLGATE AVE | 7/12/2016 at 13:44 | Tuesday | 15 | FELONIOUS ASSAULT |
| 2016-00225952 | 982 ANSEL RD | 7/12/2016 at 0:10 | Tuesday | 9 | FELONIOUS ASSAULT |
| 2016-00225454 | E 71ST ST & DONALD AVE | 7/11/2016 at 17:00 | Monday | 7 | FELONIOUS ASSAULT |
| 2016-00225075 | 1329 E 188TH ST | 7/11/2016 at 11:45 | Monday | 10 | FELONIOUS ASSAULT |
| 2016-00225027 | 10524 GOODING AVE | 7/11/2016 at 11:26 | Monday | 9 | FELONIOUS ASSAULT |
| 2016-00224747 | 3353 E 125TH ST | 7/11/2016 at 2:50 | Monday | 4 | FELONIOUS ASSAULT |
| 2016-00224399 | 1474 E 174TH ST | 7/10/2016 at 21:35 | Sunday | 10 | FELONIOUS ASSAULT |
| 2016-00224351 | 4005 E 131ST ST | 7/10/2016 at 21:11 | Sunday | 2 | FELONIOUS ASSAULT |
| 2016-00223466 | 4714 CLINTON AVE | 7/10/2016 at 3:20 | Sunday | 3 | FELONIOUS ASSAULT |
| 2016-00223365 | 587 E 128TH ST | 7/10/2016 at 1:30 | Sunday | 10 | FELONIOUS ASSAULT |
| 2016-00223145 | E 84TH ST & DECKER AVE | 7/9/2016 at 22:15 | Saturday | 7 | FELONIOUS ASSAULT |
| 2016-00222075 | 13814 RUGBY RD | 7/9/2016 at 2:02 | Saturday | 8 | FELONIOUS ASSAULT |
| 2016-00222005 | 13401  FERRIS AVE | 7/9/2016 at 0:51 | Saturday | 1 | FELONIOUS ASSAULT |
| 2016-00222000 | E 123RD ST & INGOMAR AVE | 7/9/2016 at 0:46 | Saturday | 9 | FELONIOUS ASSAULT |
| 2016-00221868 | 7200 WADE PARK AVE | 7/8/2016 at 22:30 | Friday | 7 | FELONIOUS ASSAULT |
| 2016-00221845 | 3963 E 123RD ST | 7/8/2016 at 22:12 | Friday | 2 | FELONIOUS ASSAULT |
| 2016-00220695 | 12701 ARLINGTON AVE | 7/8/2016 at 0:00 | Friday | 10 | FELONIOUS ASSAULT |
| 2016-00219515 | 3646 E 149TH ST | 7/7/2016 at 3:00 | Thursday | 2 | FELONIOUS ASSAULT |
| 2016-00219526 | URBANA RD & EUCLID AVE | 7/7/2016 at 0:20 | Thursday | 10 | FELONIOUS ASSAULT |
| 2016-00219290 | 3568 FULTON RD | 7/6/2016 at 22:16 | Wednesday | 14 | FELONIOUS ASSAULT |

| 2016-00219080 | 453 DUNDEE DR | 7/6/2016 at 19:00 | Wednesday | | FELONIOUS ASSAULT |
|---|---|---|---|---|---|
| 2016-00218968 | W 77TH ST | 7/6/2016 at 17:45 | Wednesday | 15 | FELONIOUS ASSAULT |
| 2016-00218327 | 3193 W 48TH ST | 7/6/2016 at 7:30 | Wednesday | 14 | DOMESTIC VIOLENCE |
| 2016-00217794 | 931 THORNHILL DR | 7/5/2016 at 20:34 | Tuesday | 10 | HOMICIDE |
| 2016-00217565 | 3885 E 144TH ST | 7/5/2016 at 17:50 | Tuesday | 2 | FELONIOUS ASSAULT |
| 2016-00216662 | 4322 CLARK AVE | 7/5/2016 at 1:02 | Tuesday | 3 | FELONIOUS ASSAULT |
| 2016-00216392 | 11111 LA ROSE AVE | 7/4/2016 at 22:58 | Monday | 2 | FELONIOUS ASSAULT |
| 2016-00216294 | 1453 W 107TH ST | 7/4/2016 at 22:00 | Monday | 11 | FELONIOUS ASSAULT |
| 2016-00218655 | 11111 LA ROSE AVE | 7/4/2016 at 21:30 | Monday | 2 | FELONIOUS ASSAULT |
| 2016-00216801 | 10119 DETROIT AVE | 7/4/2016 at 21:15 | Monday | 11 | FELONIOUS ASSAULT |
| 2016-00215979 | 1163 E 123RD ST | 7/4/2016 at 20:24 | Monday | 9 | FELONIOUS ASSAULT |
| 2016-00215176 | 5307 WOODLAND AVE | 7/4/2016 at 2:00 | Monday | 5 | FELONIOUS ASSAULT |
| 2016-00214853 | 11809 BUCKINGHAM AVE | 7/3/2016 at 22:35 | Sunday | 6 | FELONIOUS ASSAULT |
| 2016-00214672 | E 162ND ST & SORRENTO AVE | 7/3/2016 at 20:51 | Sunday | 1 | FELONIOUS ASSAULT |
| 2016-00214385 | E 28TH ST | 7/3/2016 at 16:00 | Sunday | 5 | FELONIOUS ASSAULT |
| 2016-00213512 | 3202 E 137TH ST | 7/2/2016 at 22:10 | Saturday | 4 | FELONIOUS ASSAULT |
| 2016-00212456 | W 38TH ST | 7/2/2016 at 2:15 | Saturday | 14 | FELONIOUS ASSAULT |
| 2016-00212271 | 17923 NEFF RD | 7/2/2016 at 0:21 | Saturday | 8 | FELONIOUS ASSAULT |
| 2016-00212917 | E 55 ST & CHESTER AV | 7/1/2016 at 23:30 | Friday | 7 | FELONIOUS ASSAULT |
| 2016-00211558 | E 105TH ST | 7/1/2016 at 14:12 | Friday | 9 | FELONIOUS ASSAULT |
| 2016-00222707 | 2501 E 59TH ST | 7/1/2016 at 13:00 | Friday | 5 | CHILD ENDANGERING |
| 2016-00335134 | 1745 W 25TH ST | 7/1/2016 at 5:00 | Friday | 3 | FELONIOUS ASSAULT |
| 2016-00210981 | 2919 E 130TH ST | 6/30/2016 at 23:55 | Thursday | 4 | FELONIOUS ASSAULT |
| 2016-00210065 | 3404 WALTON AVE | 6/30/2016 at 9:00 | Thursday | 14 | FELONIOUS ASSAULT |
| 2016-00209325 | E 46TH ST & CENTRAL AVE | 6/29/2016 at 17:43 | Wednesday | 5 | FELONIOUS ASSAULT |
| 2016-00208553 | 16511 BILTMORE AVE | 6/29/2016 at 0:00 | Wednesday | 1 | FELONIOUS ASSAULT |
| 2016-00208476 | 2051 CORNELL RD | 6/28/2016 at 23:00 | Tuesday | 6 | FELONIOUS ASSAULT |
| 2016-00208232 | 2351 E 22ND ST | 6/28/2016 at 19:38 | Tuesday | 5 | FELONIOUS ASSAULT |
| 2016-00207236 | E 156TH ST | 6/27/2016 at 23:00 | Monday | 8 | FELONIOUS ASSAULT |
| 2016-00205690 | E 136TH ST & HARVARD AVE | 6/26/2016 at 19:00 | Sunday | 2 | FELONIOUS ASSAULT |
| 2016-00205587 | 2249 PAYNE AVE | 6/26/2016 at 17:49 | Sunday | 7 | FELONIOUS ASSAULT |
| 2016-00204999 | 1730 W 25TH ST | 6/26/2016 at 4:10 | Sunday | 3 | FELONIOUS ASSAULT |
| 2016-00204927 | 989 THORNHILL DR | 6/26/2016 at 2:00 | Sunday | 10 | FELONIOUS ASSAULT |
| 2016-00205293 | 3567 E 143RD ST | 6/25/2016 at 23:40 | Saturday | 2 | FELONIOUS ASSAULT |
| 2016-00204576 | E 102ND ST & DOVE AVE | 6/25/2016 at 21:55 | Saturday | 2 | FELONIOUS ASSAULT |
| 2016-00204060 | 3578 W 120TH ST | 6/25/2016 at 14:28 | Saturday | 11 | FELONIOUS ASSAULT |
| 2016-00203546 | W 104TH ST & WESTERN AVE | 6/25/2016 at 2:30 | Saturday | 15 | FELONIOUS ASSAULT |
| 2016-00203518 | 2512 CEDAR AVE | 6/25/2016 at 1:58 | Saturday | 5 | WEAPONS VIOLATIONS |
| 2016-00202924 | BEMAN AVE & WARNER RD | 6/24/2016 at 17:15 | Friday | 2 | FELONIOUS ASSAULT |
| 2016-00202646 | 3483 W 99TH ST | 6/24/2016 at 13:20 | Friday | 11 | FELONIOUS ASSAULT |
| 2016-00202244 | 5307 WOODLAND AVE | 6/24/2016 at 2:41 | Friday | 5 | FELONIOUS ASSAULT |
| 2016-00201069 | 1712 E 55TH ST | 6/23/2016 at 2:00 | Thursday | 7 | FELONIOUS ASSAULT |
| 2016-00200805 | 2801 CENTRAL AVE | 6/22/2016 at 21:34 | Wednesday | 5 | FELONIOUS ASSAULT |
| 2016-00200573 | E 164TH ST | 6/22/2016 at 19:50 | Wednesday | | FELONIOUS ASSAULT |
| 2016-00200229 | ONTARIO ST | 6/22/2016 at 16:10 | Wednesday | 3 | FELONIOUS ASSAULT |
| 2016-00199605 | 3513 E 131ST ST | 6/22/2016 at 6:30 | Wednesday | 4 | FELONIOUS ASSAULT |
| 2016-00198544 | W 87TH ST & LAKE AVE | 6/21/2016 at 12:30 | Tuesday | 15 | FELONIOUS ASSAULT |
| 2016-00197828 | E 61ST ST & WOODLAND AVE | 6/20/2016 at 19:45 | Monday | 5 | FELONIOUS ASSAULT |
| 2016-00196932 | 14724 WEMPLE RD | 6/20/2016 at 4:45 | Monday | 10 | FELONIOUS ASSAULT |
| 2016-00196854 | 1121 E 72ND ST | 6/20/2016 at 2:54 | Monday | 10 | FELONIOUS ASSAULT |

| | | | | | |
|---|---|---|---|---|---|
| 2016-00196822 | 3325 W 54TH ST | 6/20/2016 at 2:37 | Monday | 3 | FELONIOUS ASSAULT |
| 2016-00196819 | W SUPERIOR AVE | 6/20/2016 at 2:00 | Monday | 3 | FELONIOUS ASSAULT |
| 2016-00196745 | 700 W ST CLAIR AVE | 6/20/2016 at 1:34 | Monday | 3 | FELONIOUS ASSAULT |
| 2016-00199883 | 3132 W 58TH ST | 6/20/2016 at 1:00 | Monday | 3 | FELONIOUS ASSAULT |
| 2016-00196290 | 11814 FOREST AVE | 6/19/2016 at 21:03 | Sunday | 4 | FELONIOUS ASSAULT |
| 2016-00195490 | 7111 IVY AVE | 6/19/2016 at 2:52 | Sunday | 6 | FELONIOUS ASSAULT |
| 2016-00195354 | CLARK AVE & W 44TH ST | 6/19/2016 at 0:50 | Sunday | 3 | FELONIOUS ASSAULT |
| 2016-00194478 | 15222 WATERLOO RD | 6/18/2016 at 6:00 | Saturday | 8 | FELONIOUS ASSAULT |
| 2016-00194354 | 727 E 95TH ST | 6/18/2016 at 0:30 | Saturday | 10 | DOMESTIC VIOLENCE |
| 2016-00194012 | WARNER RD | 6/17/2016 at 23:50 | Friday | 2 | FELONIOUS ASSAULT |
| 2016-00193761 | 700 E 159TH ST | 6/17/2016 at 20:45 | Friday | 8 | FELONIOUS ASSAULT |
| 2016-00193410 | E 93RD ST | 6/17/2016 at 16:00 | Friday | 6 | FELONIOUS ASSAULT |
| 2016-00193210 | 4303 PEARL RD | 6/17/2016 at 13:30 | Friday | 13 | FELONIOUS ASSAULT |
| 2016-00192788 | 18014 FAIRVILLE AVE | 6/17/2016 at 3:35 | Friday | 17 | FELONIOUS ASSAULT |
| 2016-00192687 | BROADWAY AVE | 6/16/2016 at 23:00 | Thursday | 12 | FELONIOUS ASSAULT |
| 2016-00191562 | E 30TH ST | 6/16/2016 at 3:22 | Thursday | 7 | FELONIOUS ASSAULT |
| 2016-00191511 | 653 E 130TH ST | 6/16/2016 at 1:00 | Thursday | 10 | AGGRAVATED ASSAULT |
| 2016-00191304 | E 123RD ST | 6/15/2016 at 21:42 | Wednesday | 10 | FELONIOUS ASSAULT |
| 2016-00190243 | 1046 ADDISON RD | 6/15/2016 at 0:02 | Wednesday | 7 | FELONIOUS ASSAULT |
| 2016-00190020 | 13317 WOODWORTH AVE | 6/14/2016 at 21:12 | Tuesday | 10 | FELONIOUS ASSAULT |
| 2016-00188566 | 1916 E 59TH ST | 6/13/2016 at 18:00 | Monday | 7 | FELONIOUS ASSAULT |
| 2016-00188090 | E 130TH ST & WOODSIDE AVE | 6/13/2016 at 12:28 | Monday | 10 | FELONIOUS ASSAULT |
| 2016-00187778 | 11619 LORAIN AVE | 6/13/2016 at 1:45 | Monday | 11 | FELONIOUS ASSAULT |
| 2016-00187664 | 11619 LORAIN AVE | 6/13/2016 at 1:45 | Monday | 11 | FELONIOUS ASSAULT |
| 2016-00187490 | 1763 E 65TH ST | 6/12/2016 at 22:28 | Sunday | 7 | FELONIOUS ASSAULT |
| 2016-00187285 | 1082 E 105TH ST | 6/12/2016 at 19:25 | Sunday | 9 | FELONIOUS ASSAULT |
| 2016-00186994 | 14201 HARVARD AVE | 6/12/2016 at 15:28 | Sunday | 1 | FELONIOUS ASSAULT |
| 2016-00185634 | LEE RD | 6/11/2016 at 13:00 | Saturday | 1 | FELONIOUS ASSAULT |
| 2016-00185730 | 4110 WARRENSVILLE CENTER RD | 6/11/2016 at 1:00 | Saturday | | FELONIOUS ASSAULT |
| 2016-00183680 | 942 ROYAL RD | 6/10/2016 at 0:55 | Friday | 8 | FELONIOUS ASSAULT |
| 2016-00183402 | 3641 E 147TH ST | 6/9/2016 at 20:17 | Thursday | 2 | FELONIOUS ASSAULT |
| 2016-00183693 | 20000 HARVARD AVE | 6/9/2016 at 1:19 | Thursday | | FELONIOUS ASSAULT |
| 2016-00182504 | 20000 HARVARD AVE | 6/8/2016 at 23:00 | Wednesday | | FELONIOUS ASSAULT |
| 2016-00182308 | 12600 EDMONTON AVE | 6/8/2016 at 22:00 | Wednesday | 10 | FELONIOUS ASSAULT |
| 2016-00181890 | 3278 E 132ND ST | 6/8/2016 at 15:39 | Wednesday | 4 | FELONIOUS ASSAULT |
| 2016-00179444 | 13506 CLIFFORD AVE | 6/6/2016 at 16:52 | Monday | 16 | DOMESTIC VIOLENCE |
| 2016-00179272 | 7209 GARDEN VALLEY AVE | 6/6/2016 at 14:50 | Monday | 5 | FELONIOUS ASSAULT |
| 2016-00178741 | 1200 E 55TH ST | 6/6/2016 at 3:35 | Monday | 10 | FELONIOUS ASSAULT |
| 2016-00178202 | 7510 BRINSMADE AVE | 6/5/2016 at 17:00 | Sunday | 3 | FELONIOUS ASSAULT |
| 2016-00177658 | 8217 DORVER AVE | 6/5/2016 at 7:10 | Sunday | 2 | FELONIOUS ASSAULT |
| 2016-00177350 | 861 E 149TH ST | 6/5/2016 at 0:12 | Sunday | 10 | FELONIOUS ASSAULT |
| 2016-00176824 | 11705 BUCKEYE RD | 6/4/2016 at 16:35 | Saturday | 6 | FELONIOUS ASSAULT |
| 2016-00176671 | W 47TH ST & CLARK AVE | 6/4/2016 at 14:20 | Saturday | 3 | FELONIOUS ASSAULT |
| 2016-00176239 | 11100 EUCLID AVE | 6/4/2016 at 4:00 | Saturday | 6 | FELONIOUS ASSAULT |
| 2016-00176119 | 1260 E 60TH ST | 6/4/2016 at 2:15 | Saturday | 7 | FELONIOUS ASSAULT |
| 2016-00175558 | 3910 E 102ND ST | 6/3/2016 at 18:00 | Friday | 2 | FELONIOUS ASSAULT |
| 2016-00174741 | 3378 E 49TH ST | 6/3/2016 at 1:00 | Friday | 5 | FELONIOUS ASSAULT |
| 2016-00174640 | 11217 GREENWICH AVE | 6/2/2016 at 23:57 | Thursday | 2 | FELONIOUS ASSAULT |
| 2016-00174441 | W 58TH ST & PACIFIC AVE | 6/2/2016 at 20:45 | Thursday | 14 | FELONIOUS ASSAULT |
| 2016-00173591 | 10305 ELWELL AVE | 6/2/2016 at 1:00 | Thursday | 4 | FELONIOUS ASSAULT |

| | | | | | |
|---|---|---|---|---|---|
| 2016-00172248 | E 26TH ST & HAMILTON AVE | 6/1/2016 at 8:27 | Wednesday | | FELONIOUS ASSAULT |
| 2016-00172076 | 1633 E 49TH ST | 6/1/2016 at 2:43 | Wednesday | 7 | FELONIOUS ASSAULT |
| 2016-00172088 | E 110TH ST & SUPERIOR AVE | 6/1/2016 at 2:40 | Wednesday | 9 | FELONIOUS ASSAULT |
| 2016-00172053 | E 153RD ST | 6/1/2016 at 1:57 | Wednesday | 1 | FELONIOUS ASSAULT |
| 2016-00172015 | 6200 FULLERTON AVE | 6/1/2016 at 0:54 | Wednesday | 12 | FELONIOUS ASSAULT |
| 2016-00171996 | JUDSON DR | 6/1/2016 at 0:31 | Wednesday | 1 | FELONIOUS ASSAULT |
| 2016-00172018 | E 45TH ST & SUPERIOR AVE | 6/1/2016 at 0:00 | Wednesday | 10 | DOMESTIC VIOLENCE |
| 2016-00171599 | 7133 BRINSMADE AVE | 5/31/2016 at 19:15 | Tuesday | 3 | FELONIOUS ASSAULT |
| 2016-00170491 | 3151 W 111TH ST | 5/30/2016 at 23:24 | Monday | 11 | FELONIOUS ASSAULT |
| 2016-00170535 | 12300 MCCRACKEN RD | 5/30/2016 at 20:00 | Monday | | FELONIOUS ASSAULT |
| 2016-00169498 | 11404 NOTRE DAME AVE | 5/30/2016 at 8:00 | Monday | 6 | FELONIOUS ASSAULT |
| 2016-00169247 | 1180 MAIN AVE | 5/30/2016 at 0:00 | Monday | 3 | FELONIOUS ASSAULT |
| 2016-00169194 | 4578 W 174TH ST | 5/29/2016 at 23:20 | Sunday | 17 | FELONIOUS ASSAULT |
| 2016-00168344 | 2997 E 123RD ST | 5/29/2016 at 8:52 | Sunday | 4 | FELONIOUS ASSAULT |
| 2016-00168013 | 13309 CHAPELSIDE AVE | 5/29/2016 at 0:19 | Sunday | 2 | FELONIOUS ASSAULT |
| 2016-00167834 | E 147TH ST & LAWNDALE AVE | 5/28/2016 at 22:04 | Saturday | 1 | FELONIOUS ASSAULT |
| 2016-00167905 | KINSMAN RD | 5/28/2016 at 22:00 | Saturday | 1 | FELONIOUS ASSAULT |
| 2016-00167762 | 1545 W 25TH ST | 5/28/2016 at 21:15 | Saturday | 3 | FELONIOUS ASSAULT |
| 2016-00167006 | W 33RD ST & SACKETT AVE | 5/28/2016 at 9:12 | Saturday | 14 | FELONIOUS ASSAULT |
| 2016-00166199 | E 136TH ST | 5/27/2016 at 18:10 | Friday | 2 | FELONIOUS ASSAULT |
| 2016-00165641 | 3627 E 118TH ST | 5/27/2016 at 10:41 | Friday | 4 | FELONIOUS ASSAULT |
| 2016-00164298 | E 123RD ST & BUCKEYE RD | 5/26/2016 at 12:03 | Thursday | 6 | FELONIOUS ASSAULT |
| 2016-00164146 | 3526 E 113TH ST | 5/26/2016 at 9:43 | Thursday | 2 | FELONIOUS ASSAULT |
| 2016-00163951 | 14201 HARVARD AVE | 5/26/2016 at 4:23 | Thursday | 1 | GRAND THEFT MOTOR VEHICLE |
| 2016-00163947 | W 44TH ST & CLARK AVE | 5/26/2016 at 4:07 | Thursday | 3 | FELONIOUS ASSAULT |
| 2016-00163662 | 11411 HOPKINS AVE | 5/25/2016 at 22:11 | Wednesday | 9 | FELONIOUS ASSAULT |
| 2016-00163556 | 10022 NORTH BLVD | 5/25/2016 at 20:45 | Wednesday | 9 | DEAD BODY |
| 2016-00163537 | E 93RD ST & MILES AVE | 5/25/2016 at 20:30 | Wednesday | 2 | FELONIOUS ASSAULT |
| 2016-00163423 | E 79TH ST & GARDEN VALLEY AVE | 5/25/2016 at 19:19 | Wednesday | 5 | FELONIOUS ASSAULT |
| 2016-00163295 | 11122 MOUNT OVERLOOK AVE | 5/25/2016 at 17:15 | Wednesday | 6 | DOMESTIC VIOLENCE |
| 2016-00163282 | 10526 GOODING AVE | 5/25/2016 at 17:00 | Wednesday | 9 | FELONIOUS ASSAULT |
| 2016-00162985 | 890 E 130TH ST | 5/25/2016 at 13:36 | Wednesday | 10 | BURGLARY |
| 2016-00162542 | 7211 CLARK AVE | 5/25/2016 at 2:59 | Wednesday | 3 | FELONIOUS ASSAULT |
| 2016-00162302 | 3407 MEYER AVE | 5/24/2016 at 22:19 | Tuesday | 14 | FELONIOUS ASSAULT |
| 2016-00162178 | E 111TH ST & MELBA AVE | 5/24/2016 at 20:39 | Tuesday | 4 | FELONIOUS ASSAULT |
| 2016-00160685 | E 140TH ST & ABELL AVE | 5/23/2016 at 17:56 | Monday | 1 | FELONIOUS ASSAULT |
| 2016-00160443 | W 105TH PL & WESTERN AVE | 5/23/2016 at 14:45 | Monday | 15 | FELONIOUS ASSAULT |
| 2016-00160392 | 3346 W 86TH ST | 5/23/2016 at 14:10 | Monday | 14 | FELONIOUS ASSAULT |
| 2016-00161559 | 3410 E 132ND ST | 5/23/2016 at 11:57 | Monday | 4 | FELONIOUS ASSAULT |
| 2016-00159846 | 4170 LEE RD | 5/23/2016 at 1:30 | Monday | 1 | FELONIOUS ASSAULT |
| 2016-00158762 | 13020 MILES AVE | 5/22/2016 at 2:35 | Sunday | 2 | FELONIOUS ASSAULT |
| 2016-00158838 | 4209 E 131ST ST | 5/22/2016 at 2:25 | Sunday | 1 | ROBBERY |
| 2016-00158654 | 2072 W 93RD ST | 5/22/2016 at 0:15 | Sunday | 15 | ROBBERY |
| 2016-00157559 | E 116TH ST & SHAKER BLVD | 5/21/2016 at 2:39 | Saturday | 6 | FELONIOUS ASSAULT |
| 2016-00158541 | E 126TH ST & KINSMAN RD | 5/21/2016 at 2:30 | Saturday | 4 | DOMESTIC VIOLENCE |
| 2016-00158974 | 881 E 152ND ST | 5/21/2016 at 0:30 | Saturday | 8 | FELONIOUS ASSAULT |
| 2016-00157353 | E 151ST ST | 5/20/2016 at 22:45 | Friday | 1 | FELONIOUS ASSAULT |
| 2016-00157049 | 9914 OSTEND AVE | 5/20/2016 at 18:50 | Friday | 9 | FELONIOUS ASSAULT |
| 2016-00156917 | 3049 E 55TH ST | 5/20/2016 at 16:50 | Friday | 5 | FELONIOUS ASSAULT |
| 2016-00156752 | ROSA PARKS DR & SUPERIOR AVE | 5/20/2016 at 12:00 | Friday | 9 | FELONIOUS ASSAULT |

| | | | | | |
|---|---|---|---|---|---|
| 2016-00154827 | 1163 E 123RD ST | 5/18/2016 at 20:52 | Wednesday | 5 | FELONIOUS ASSAULT |
| 2016-00154689 | 3378 E 49TH ST | 5/18/2016 at 20:01 | Wednesday | 5 | FELONIOUS ASSAULT |
| 2016-00153993 | 6538 NEWMAN AVE | 5/18/2016 at 9:00 | Wednesday | 5 | FELONIOUS ASSAULT |
| 2016-00153833 | 5901 DENISON AVE | 5/18/2016 at 2:00 | Wednesday | 14 | FELONIOUS ASSAULT |
| 2016-00153198 | 11619 LORAIN AVE | 5/17/2016 at 1:30 | Tuesday | 11 | FELONIOUS ASSAULT |
| 2016-00152465 | 10203 KENNEDY AVE | 5/16/2016 at 22:46 | Monday | 4 | FELONIOUS ASSAULT |
| 2016-00152430 | ANSEL RD & BELLEVUE AVE | 5/16/2016 at 22:00 | Monday | 9 | FELONIOUS ASSAULT |
| 2016-00152409 | 3550 E 154TH ST | 5/16/2016 at 21:45 | Monday | 1 | FELONIOUS ASSAULT |
| 2016-00152211 | 9714 AETNA RD | 5/16/2016 at 18:50 | Monday | 2 | FELONIOUS ASSAULT |
| 2016-00152064 | LAKEVIEW RD & OHLMAN AVE | 5/16/2016 at 16:44 | Monday | 9 | FELONIOUS ASSAULT |
| 2016-00151992 | LAKEVIEW RD & OHLMAN AVE | 5/16/2016 at 15:47 | Monday | 9 | FELONIOUS ASSAULT |
| 2016-00151363 | 3135 W 52ND ST | 5/15/2016 at 23:45 | Sunday | 3 | FELONIOUS ASSAULT |
| 2016-00150243 | 9801 PRINCE AVE | 5/14/2016 at 22:10 | Saturday | 2 | ROBBERY |
| 2016-00149372 | 1397 E 93RD ST | 5/14/2016 at 3:00 | Saturday | 7 | FELONIOUS ASSAULT |
| 2016-00149341 | 3106 FULTON RD | 5/14/2016 at 2:41 | Saturday | 14 | FELONIOUS ASSAULT |
| 2016-00150376 | 9105 CEDAR AVE | 5/14/2016 at 0:00 | Saturday | 6 | ASSAULT |
| 2016-00149044 | E 9TH ST | 5/13/2016 at 21:35 | Friday | 5 | ROBBERY |
| 2016-00148854 | 7920 GOLDEN AVE | 5/13/2016 at 19:00 | Friday | 6 | FELONIOUS ASSAULT |
| 2016-00147923 | E 79TH ST & CENTRAL AVE | 5/13/2016 at 1:30 | Friday | 5 | FELONIOUS ASSAULT |
| 2016-00146489 | 4235 E 114TH ST | 5/11/2016 at 23:00 | Wednesday | 2 | FELONIOUS ASSAULT |
| 2016-00146329 | W 77TH ST & DETROIT AVE | 5/11/2016 at 21:12 | Wednesday | 15 | FELONIOUS ASSAULT |
| 2016-00146067 | 3305 SEARSDALE AVE | 5/11/2016 at 17:58 | Wednesday | 13 | FELONIOUS ASSAULT |
| 2016-00145739 | E 144TH ST | 5/11/2016 at 13:24 | Wednesday | 1 | FELONIOUS ASSAULT |
| 2016-00145323 | 9300 EUCLID AVE | 5/11/2016 at 2:02 | Wednesday | 6 | FELONIOUS ASSAULT |
| 2016-00145304 | 3623 E 139TH ST | 5/11/2016 at 1:22 | Wednesday | 2 | FELONIOUS ASSAULT |
| 2016-00145015 | 8818 YALE AVE | 5/10/2016 at 20:11 | Tuesday | 9 | FELONIOUS ASSAULT |
| 2016-00144124 | E 146TH ST & MILVERTON RD | 5/9/2016 at 23:40 | Monday | 1 | FELONIOUS ASSAULT |
| 2016-00144068 | E 88TH ST & BESSEMER AVE | 5/9/2016 at 22:50 | Monday | 6 | FELONIOUS ASSAULT |
| 2016-00144026 | 7506 BRINSMADE AVE | 5/9/2016 at 21:50 | Monday | 3 | FELONIOUS ASSAULT |
| 2016-00144015 | E 140TH ST & KINSMAN RD | 5/9/2016 at 21:50 | Monday | 1 | FELONIOUS ASSAULT |
| 2016-00143758 | E 40TH ST | 5/9/2016 at 17:10 | Monday | 5 | FELONIOUS ASSAULT |
| 2016-00143597 | FERN CT & W 22ND PL | 5/9/2016 at 15:45 | Monday | 12 | FELONIOUS ASSAULT |
| 2016-00143557 | W 89TH ST & DETROIT AVE | 5/9/2016 at 15:22 | Monday | 15 | ASSAULT |
| 2016-00143499 | 3411 E 49TH ST | 5/9/2016 at 14:35 | Monday | 5 | FELONIOUS ASSAULT |
| 2016-00143480 | E 77TH ST & ST CLAIR AVE | 5/9/2016 at 14:11 | Monday | 10 | FELONIOUS ASSAULT |
| 2016-00143361 | BRYANT AVE & PARKWOOD DR | 5/9/2016 at 12:00 | Monday | 9 | FELONIOUS ASSAULT |
| 2016-00142912 | 1066 WHEELOCK RD | 5/9/2016 at 0:51 | Monday | 9 | FELONIOUS ASSAULT |
| 2016-00142908 | 13520 KELSO AVE | 5/9/2016 at 0:35 | Monday | 8 | WEAPONS VIOLATIONS |
| 2016-00142874 | E 116TH ST | 5/8/2016 at 23:30 | Sunday | 4 | FELONIOUS ASSAULT |
| 2016-00142838 | E 79TH ST | 5/8/2016 at 23:23 | Sunday | 9 | FELONIOUS ASSAULT |
| 2016-00142933 | E 87TH ST & SUPERIOR AVE | 5/8/2016 at 22:40 | Sunday | 7 | FELONIOUS ASSAULT |
| 2016-00142751 | 4065 E 153RD ST | 5/8/2016 at 22:11 | Sunday | 1 | FELONIOUS ASSAULT |
| 2016-00142687 | E 87TH ST & SUPERIOR AVE | 5/8/2016 at 21:11 | Sunday | 7 | FELONIOUS ASSAULT |
| 2016-00142649 | 423 E 123RD ST | 5/8/2016 at 20:47 | Sunday | 8 | FELONIOUS ASSAULT |
| 2016-00142567 | 427 E 123RD ST | 5/8/2016 at 19:49 | Sunday | 8 | FELONIOUS ASSAULT |
| 2016-00142304 | 1430 E 53RD ST | 5/8/2016 at 15:33 | Sunday | 10 | FELONIOUS ASSAULT |
| 2016-00142052 | E 79TH ST & MEDINA AVE | 5/8/2016 at 10:53 | Sunday | 7 | FELONIOUS ASSAULT |
| 2016-00141849 | LEE RD & HARVARD AVE | 5/8/2016 at 4:27 | Sunday | 1 | FELONIOUS ASSAULT |
| 2016-00141731 | E 74TH ST & CEDAR AVE | 5/8/2016 at 1:40 | Sunday | 5 | FELONIOUS ASSAULT |
| 2016-00141620 | 6614 HARVARD AVE | 5/7/2016 at 23:30 | Saturday | 12 | FELONIOUS ASSAULT |

| | | | | | |
|---|---|---|---|---|---|
| 2016-00141670 | E 133RD ST | 5/7/2016 at 22:50 | Saturday | 1 | FELONIOUS ASSAULT |
| 2016-00141514 | LEE RD & HARVARD AVE | 5/7/2016 at 21:40 | Saturday | 1 | FELONIOUS ASSAULT |
| 2016-00141333 | 1023 E 141ST ST | 5/7/2016 at 19:39 | Saturday | 10 | FELONIOUS ASSAULT |
| 2016-00141392 | 1319 E 66TH ST | 5/7/2016 at 19:35 | Saturday | 7 | FELONIOUS ASSAULT |
| 2016-00141332 | 1323 E 66TH ST | 5/7/2016 at 19:35 | Saturday | 7 | FELONIOUS ASSAULT |
| 2016-00141173 | 8500 SUPERIOR AVE | 5/7/2016 at 16:27 | Saturday | 7 | FELONIOUS ASSAULT |
| 2016-00140498 | E 55TH ST | 5/7/2016 at 1:50 | Saturday | 5 | FELONIOUS ASSAULT |
| 2016-00140480 | 5612 HARVARD AVE | 5/7/2016 at 1:40 | Saturday | 12 | DEAD BODY |
| 2016-00140285 | 1210 E 87TH ST | 5/6/2016 at 22:00 | Friday | 7 | FELONIOUS ASSAULT |
| 2016-00140242 | 686 E 99TH ST | 5/6/2016 at 21:50 | Friday | 10 | FELONIOUS ASSAULT |
| 2016-00139227 | E 140TH ST & KINSMAN RD | 5/6/2016 at 2:45 | Friday | 1 | FELONIOUS ASSAULT |
| 2016-00139082 | 3558 E 153RD ST | 5/5/2016 at 23:00 | Thursday | 1 | FELONIOUS ASSAULT |
| 2016-00138335 | 12000 HARVARD AVE | 5/5/2016 at 12:01 | Thursday | 2 | FELONIOUS ASSAULT |
| 2016-00137870 | W 83RD ST & DETROIT AVE | 5/4/2016 at 22:55 | Wednesday | 15 | FELONIOUS ASSAULT |
| 2016-00137853 | 8304 KORMAN AVE | 5/4/2016 at 22:46 | Wednesday | 9 | FELONIOUS ASSAULT |
| 2016-00137766 | 3230 E 140TH ST | 5/4/2016 at 21:03 | Wednesday | 4 | FELONIOUS ASSAULT |
| 2016-00137756 | 4395 E 143RD ST | 5/4/2016 at 20:55 | Wednesday | 1 | FELONIOUS ASSAULT |
| 2016-00137665 | 952 E 79TH ST | 5/4/2016 at 19:42 | Wednesday | 9 | FELONIOUS ASSAULT |
| 2016-00137622 | 4395 E 143RD ST | 5/4/2016 at 18:55 | Wednesday | 1 | FELONIOUS ASSAULT |
| 2016-00137579 | WAYSIDE RD & LONDON RD | 5/4/2016 at 18:19 | Wednesday | 8 | FELONIOUS ASSAULT |
| 2016-00136790 | E 144TH ST & MILES AVE | 5/4/2016 at 2:20 | Wednesday | 1 | FELONIOUS ASSAULT |
| 2016-00136747 | 13411 MILES AVE | 5/4/2016 at 1:22 | Wednesday | 1 | FELONIOUS ASSAULT |
| 2016-00136713 | E 71ST ST & HARVARD AVE | 5/4/2016 at 0:17 | Wednesday | 12 | FELONIOUS ASSAULT |
| 2016-00136683 | 1333 W 67TH ST | 5/3/2016 at 23:30 | Tuesday | 15 | FELONIOUS ASSAULT |
| 2016-00136737 | 11100 EUCLID AVE | 5/3/2016 at 23:25 | Tuesday | 6 | FELONIOUS ASSAULT |
| 2016-00136606 | E 79TH ST & ABERDEEN AVE | 5/3/2016 at 22:23 | Tuesday | 7 | FELONIOUS ASSAULT |
| 2016-00136542 | E 131ST ST & UNION AVE | 5/3/2016 at 21:20 | Tuesday | 4 | FELONIOUS ASSAULT |
| 2016-00135535 | 6028 SUPERIOR AVE | 5/3/2016 at 1:42 | Tuesday | 7 | GRAND THEFT MOTOR VEHICLE |
| 2016-00135250 | 11301 CONTINENTAL AVE | 5/2/2016 at 19:17 | Monday | 4 | FELONIOUS ASSAULT |
| 2016-00135230 | I 90 W & E 156TH EXIT | 5/2/2016 at 18:52 | Monday | 8 | FELONIOUS ASSAULT |
| 2016-00135614 | W 70TH ST & CLARK AVE | 5/2/2016 at 6:03 | Monday | 15 | FELONIOUS ASSAULT |
| 2016-00133981 | E 131ST ST & MARSTON AVE | 5/1/2016 at 14:05 | Sunday | 2 | FELONIOUS ASSAULT |
| 2016-00133937 | HOUGH AVE & E 90TH ST | 5/1/2016 at 13:36 | Sunday | 7 | MENACING |
| 2016-00133934 | 11110 EUCLID AVE | 5/1/2016 at 13:34 | Sunday | 6 | FELONIOUS ASSAULT |
| 2016-00133661 | 9105 CEDAR AVE | 5/1/2016 at 5:49 | Sunday | 6 | FELONIOUS ASSAULT |
| 2016-00133622 | 11600 SHAKER BLVD | 5/1/2016 at 4:33 | Sunday | 6 | FELONIOUS ASSAULT |
| 2016-00133571 | 2351 E 22ND ST | 5/1/2016 at 2:51 | Sunday | 5 | FELONIOUS ASSAULT |
| 2016-00133056 | 3672 BOSWORTH RD | 4/30/2016 at 16:54 | Saturday | 11 | FELONIOUS ASSAULT |
| 2016-00132409 | 7822 ST CLAIR AVE | 4/30/2016 at 1:00 | Saturday | 9 | FELONIOUS ASSAULT |
| 2016-00131713 | W 110TH ST & LORAIN AVE | 4/29/2016 at 14:23 | Friday | 11 | FELONIOUS ASSAULT |
| 2016-00132097 | E 55TH ST & CENTRAL AVE | 4/29/2016 at 9:20 | Friday | 5 | FELONIOUS ASSAULT |
| 2016-00130995 | 14415 TRISKETT RD | 4/28/2016 at 19:45 | Thursday | 16 | FELONIOUS ASSAULT |
| 2016-00130910 | E 30TH ST | 4/28/2016 at 18:24 | Thursday | 5 | FELONIOUS ASSAULT |
| 2016-00130843 | 3319 LENNOX AVE | 4/28/2016 at 17:00 | Thursday | 13 | DOMESTIC VIOLENCE |
| 2016-00130511 | 660 E 131ST ST | 4/28/2016 at 10:43 | Thursday | 10 | FELONIOUS ASSAULT |
| 2016-00130382 | 3441 E 73RD ST | 4/28/2016 at 8:12 | Thursday | 6 | FELONIOUS ASSAULT |
| 2016-00129887 | 1586 E 84TH ST | 4/27/2016 at 18:41 | Wednesday | 7 | FELONIOUS ASSAULT |
| 2016-00129440 | E 30TH ST & CARNEGIE AVE | 4/27/2016 at 12:12 | Wednesday | 5 | FELONIOUS ASSAULT |
| 2016-00129365 | EUCLID AVE & GREEN RD | 4/26/2016 at 23:00 | Tuesday | 10 | FELONIOUS ASSAULT |
| 2016-00128811 | 4500 LEE RD | 4/26/2016 at 20:03 | Tuesday | 1 | FELONIOUS ASSAULT |

| | | | | | |
|---|---|---|---|---|---|
| 2016-00128768 | 8502 MADISON AVE | 4/26/2016 at 18:15 | Tuesday | | FELONIOUS ASSAULT |
| 2016-00128675 | 12432 ST CLAIR AVE | 4/26/2016 at 18:03 | Tuesday | 10 | ASSAULT |
| 2016-00128058 | 3602 E 140TH ST | 4/26/2016 at 5:00 | Tuesday | 2 | DOMESTIC VIOLENCE |
| 2016-00127083 | 1253 E 115TH ST | 4/25/2016 at 12:02 | Monday | 9 | FELONIOUS ASSAULT |
| 2016-00126602 | 4239 LEE RD | 4/24/2016 at 21:57 | Sunday | 1 | FELONIOUS ASSAULT |
| 2016-00126306 | E 57TH ST | 4/24/2016 at 16:30 | Sunday | 5 | ROBBERY |
| 2016-00125683 | 2317 SELZER AVE | 4/24/2016 at 1:25 | Sunday | 12 | FELONIOUS ASSAULT |
| 2016-00125651 | EDDY RD | 4/24/2016 at 0:53 | Sunday | 10 | FELONIOUS ASSAULT |
| 2016-00125632 | | 4/24/2016 at 0:33 | Sunday | | FELONIOUS ASSAULT |
| 2016-00125272 | BROADWAY AVE | 4/23/2016 at 18:50 | Saturday | 12 | FELONIOUS ASSAULT |
| 2016-00125109 | E 83RD ST & CENTRAL AVE | 4/23/2016 at 16:45 | Saturday | 6 | FELONIOUS ASSAULT |
| 2016-00124426 | E 71ST ST & HARVARD AVE | 4/23/2016 at 0:27 | Saturday | 12 | FELONIOUS ASSAULT |
| 2016-00124773 | 2315 E 59TH ST | 4/23/2016 at 0:01 | Saturday | 5 | MISSING PERSON |
| 2016-00124312 | 3690 E 57TH ST | 4/22/2016 at 22:00 | Friday | 12 | FELONIOUS ASSAULT |
| 2016-00124273 | E 131ST ST | 4/22/2016 at 21:30 | Friday | 2 | FELONIOUS ASSAULT |
| 2016-00123600 | 2500 METRO HEALTH DR | 4/22/2016 at 4:30 | Friday | 14 | FELONIOUS ASSAULT |
| 2016-00121921 | E 93RD ST | 4/20/2016 at 21:50 | Wednesday | 6 | FELONIOUS ASSAULT |
| 2016-00121771 | 12308 PHILLIPS AVE | 4/20/2016 at 19:40 | Wednesday | 9 | FELONIOUS ASSAULT |
| 2016-00121281 | 3904 E 123RD ST | 4/20/2016 at 12:47 | Wednesday | 2 | ASSAULT |
| 2016-00120122 | STORER AVE & W 36TH ST | 4/19/2016 at 14:22 | Tuesday | | FELONIOUS ASSAULT |
| 2016-00119971 | E 86TH ST & KENMORE AVE | 4/19/2016 at 11:51 | Tuesday | 7 | FELONIOUS ASSAULT |
| 2016-00119460 | E 82ND ST | 4/18/2016 at 21:00 | Monday | 7 | FELONIOUS ASSAULT |
| 2016-00119370 | E 88TH ST | 4/18/2016 at 20:55 | Monday | 7 | FELONIOUS ASSAULT |
| 2016-00119321 | 1761 ALCOY RD | 4/18/2016 at 20:22 | Monday | 10 | FELONIOUS ASSAULT |
| 2016-00118887 | 1189 EAST BLVD | 4/18/2016 at 14:30 | Monday | 9 | ROBBERY |
| 2016-00118836 | 12523 ST CLAIR AVE | 4/18/2016 at 14:07 | Monday | 8 | FELONIOUS ASSAULT |
| 2016-00118800 | 12625 EDMONTON AVE | 4/18/2016 at 13:37 | Monday | 10 | FELONIOUS ASSAULT |
| 2016-00118762 | E 166TH ST & ST CLAIR AVE | 4/18/2016 at 13:07 | Monday | 8 | FELONIOUS ASSAULT |
| 2016-00118463 | 19608 TIVERTON RD | 4/18/2016 at 7:38 | Monday | 10 | ASSAULT |
| 2016-00117951 | W 25TH ST | 4/17/2016 at 18:30 | Sunday | 14 | ROBBERY |
| 2016-00117835 | 2947 E 121ST ST | 4/17/2016 at 17:31 | Sunday | 4 | UNAUTHORIZED USE/MOTOR VEHICLE |
| 2016-00117126 | E 125TH ST & ST CLAIR AVE | 4/17/2016 at 2:18 | Sunday | 8 | FELONIOUS ASSAULT |
| 2016-00117115 | 13207 CARRINGTON AVE | 4/17/2016 at 1:30 | Sunday | 16 | FELONIOUS ASSAULT |
| 2016-00117033 | SUPERIOR AVE & ADDISON RD | 4/17/2016 at 0:50 | Sunday | 7 | ASSAULT |
| 2016-00115837 | E 55TH ST | 4/16/2016 at 4:15 | Saturday | 5 | FELONIOUS ASSAULT |
| 2016-00115715 | 3009 PAYNE AVE | 4/16/2016 at 2:00 | Saturday | 7 | FELONIOUS ASSAULT |
| 2016-00115745 | 16419 EUCLID AVE | 4/16/2016 at 1:00 | Saturday | 10 | FELONIOUS ASSAULT |
| 2016-00115603 | 14216 ST JAMES AVE | 4/15/2016 at 23:20 | Friday | 16 | FELONIOUS ASSAULT |
| 2016-00115480 | LEE RD & HARVARD AVE | 4/15/2016 at 22:20 | Friday | 1 | FELONIOUS ASSAULT |
| 2016-00114300 | 2351 E 22ND ST | 4/15/2016 at 2:20 | Friday | 5 | FELONIOUS ASSAULT |
| 2016-00113723 | 4007 ST CLAIR AVE | 4/14/2016 at 16:40 | Thursday | 10 | FELONIOUS ASSAULT |
| 2016-00113141 | 10002 PARMELEE AVE | 4/14/2016 at 4:50 | Thursday | 9 | FELONIOUS ASSAULT |
| 2016-00112797 | 1312 E 75TH PL | 4/13/2016 at 19:55 | Wednesday | 7 | FELONIOUS ASSAULT |
| 2016-00112776 | 2475 GREENVALE RD | 4/13/2016 at 19:39 | Wednesday | 10 | FELONIOUS ASSAULT |
| 2016-00112512 | 3338 W 43RD ST | 4/13/2016 at 15:43 | Wednesday | 14 | FELONIOUS ASSAULT |
| 2016-00112432 | 3796 E 114TH ST | 4/13/2016 at 14:30 | Wednesday | 2 | FELONIOUS ASSAULT |
| 2016-00112108 | 8517 DECKER AVE | 4/12/2016 at 18:30 | Tuesday | 7 | FELONIOUS ASSAULT |
| 2016-00112168 | 12204 LORAIN AVE | 4/12/2016 at 17:30 | Tuesday | 16 | FELONIOUS ASSAULT |
| 2016-00111392 | 1348 E 86TH ST | 4/12/2016 at 16:22 | Tuesday | 7 | FELONIOUS ASSAULT |
| 2016-00110202 | 2439 E 55TH ST | 4/11/2016 at 14:53 | Monday | 5 | FELONIOUS ASSAULT |

| | | | | | |
|---|---|---|---|---|---|
| 2016-00110020 | 3118 W 14TH ST | 4/11/2016 at 09:54 | Monday | | FELONIOUS ASSAULT |
| 2016-00109588 | 7318 SUPERIOR AVE | 4/10/2016 at 22:30 | Sunday | 7 | FELONIOUS ASSAULT |
| 2016-00109582 | 2079 N GREEN RD | 4/10/2016 at 22:24 | Sunday | 10 | FELONIOUS ASSAULT |
| 2016-00109249 | 3397 W 63RD ST | 4/10/2016 at 15:19 | Sunday | 14 | FELONIOUS ASSAULT |
| 2016-00108926 | I 90 W & MLK ENTR | 4/10/2016 at 3:15 | Sunday | 10 | FELONIOUS ASSAULT |
| 2016-00108783 | 723 E 95TH ST | 4/10/2016 at 1:16 | Sunday | 10 | FELONIOUS ASSAULT |
| 2016-00107562 | E 123RD ST | 4/8/2016 at 23:00 | Friday | 9 | FELONIOUS ASSAULT |
| 2016-00107531 | 1338 GIDDINGS RD | 4/8/2016 at 22:48 | Friday | 7 | FELONIOUS ASSAULT |
| 2016-00107434 | E 105TH ST | 4/8/2016 at 20:54 | Friday | 9 | FELONIOUS ASSAULT |
| 2016-00107205 | 873 E 128TH ST | 4/8/2016 at 17:25 | Friday | 10 | THEFT |
| 2016-00164423 | 987 THORNHILL DR | 4/7/2016 at 23:15 | Thursday | 10 | FELONIOUS ASSAULT |
| 2016-00105979 | E 117TH ST | 4/7/2016 at 15:39 | Thursday | 10 | FELONIOUS ASSAULT |
| 2016-00105856 | 14519 DETROIT AVE | 4/7/2016 at 10:00 | Thursday | | FELONIOUS ASSAULT |
| 2016-00105273 | 11712 ABLEWHITE AVE | 4/6/2016 at 22:44 | Wednesday | 10 | FELONIOUS ASSAULT |
| 2016-00103958 | 4096 E 74TH ST | 4/5/2016 at 19:44 | Tuesday | 12 | FELONIOUS ASSAULT |
| 2016-00103635 | 3029 W 117TH ST | 4/5/2016 at 15:03 | Tuesday | 11 | FELONIOUS ASSAULT |
| 2016-00102459 | EDDY RD & ST CLAIR AVE | 4/4/2016 at 10:00 | Monday | 10 | FELONIOUS ASSAULT |
| 2016-00102157 | 10719 KIMBERLEY AVE | 4/4/2016 at 0:18 | Monday | 9 | FELONIOUS ASSAULT |
| 2016-00101780 | 10502 HULDA AVE | 4/3/2016 at 16:48 | Sunday | 6 | FELONIOUS ASSAULT |
| 2016-00101442 | 2749 WOODHILL RD | 4/3/2016 at 10:09 | Sunday | 6 | FELONIOUS ASSAULT |
| 2016-00101502 | 2190 AMBLESIDE DR | 4/3/2016 at 5:00 | Sunday | 6 | FELONIOUS ASSAULT |
| 2016-00100155 | 8808 DETROIT AVE | 4/2/2016 at 5:00 | Saturday | 15 | FELONIOUS ASSAULT |
| 2016-00100022 | 18416 ST CLAIR AVE | 4/2/2016 at 2:14 | Saturday | 10 | FELONIOUS ASSAULT |
| 2016-00099008 | 2500 METRO HEALTH DR | 4/1/2016 at 7:30 | Friday | 14 | FELONIOUS ASSAULT |
| 2016-00098864 | 12300 MCCRACKEN RD | 4/1/2016 at 2:15 | Friday | | FELONIOUS ASSAULT |
| 2016-00133426 | 8514 JEFFRIES AVE | 3/31/2016 at 23:30 | Thursday | 2 | FELONIOUS ASSAULT |
| 2016-00099034 | 1378 W 87TH ST | 3/31/2016 at 21:00 | Thursday | 15 | FELONIOUS ASSAULT |
| 2016-00098627 | 8202 WADE PARK AVE | 3/31/2016 at 20:29 | Thursday | 7 | FELONIOUS ASSAULT |
| 2016-00098050 | 2133 W 98TH ST | 3/31/2016 at 12:45 | Thursday | 15 | FELONIOUS ASSAULT |
| 2016-00097663 | E 110TH ST & WOODLAND AVE | 3/31/2016 at 1:33 | Thursday | 6 | FELONIOUS ASSAULT |
| 2016-00096935 | 3920 E 66TH ST | 3/30/2016 at 13:37 | Wednesday | 12 | FELONIOUS ASSAULT |
| 2016-00169427 | E 89TH ST & HOUGH AVE | 3/30/2016 at 4:00 | Wednesday | 7 | FELONIOUS ASSAULT |
| 2016-00096567 | E 127TH ST | 3/30/2016 at 1:59 | Wednesday | 2 | FELONIOUS ASSAULT |
| 2016-00096299 | 3255 W 56TH ST | 3/29/2016 at 20:21 | Tuesday | 14 | FELONIOUS ASSAULT |
| 2016-00096152 | 4074 LEE RD | 3/29/2016 at 18:07 | Tuesday | 1 | FELONIOUS ASSAULT |
| 2016-00095656 | 1358 E 90TH ST | 3/29/2016 at 9:55 | Tuesday | 7 | FELONIOUS ASSAULT |
| 2016-00094985 | 2905 E 120TH ST | 3/28/2016 at 16:29 | Monday | 4 | FELONIOUS ASSAULT |
| 2016-00094405 | 11421 LARDET AVE | 3/28/2016 at 3:05 | Monday | 4 | FELONIOUS ASSAULT |
| 2016-00094309 | 1448 W 101ST ST | 3/28/2016 at 0:50 | Monday | 11 | FELONIOUS ASSAULT |
| 2016-00093252 | CENTER ST & FALL ST | 3/27/2016 at 2:35 | Sunday | 3 | FELONIOUS ASSAULT |
| 2016-00093218 | E 55TH ST & WOODLAND AVE | 3/27/2016 at 0:10 | Sunday | 5 | ROBBERY |
| 2016-00092101 | E 173RD ST & HARVARD AVE | 3/26/2016 at 2:19 | Saturday | 1 | FELONIOUS ASSAULT |
| 2016-00091064 | 910 WHEELOCK RD | 3/25/2016 at 6:45 | Friday | 9 | FELONIOUS ASSAULT |
| 2016-00090950 | 11500 FIDELITY AVE | 3/25/2016 at 2:05 | Friday | 11 | FELONIOUS ASSAULT |
| 2016-00089784 | 6804 GERTRUDE AVE | 3/24/2016 at 5:14 | Thursday | 12 | FELONIOUS ASSAULT |
| 2016-00089669 | 3914 HENRITZE AVE | 3/24/2016 at 0:41 | Thursday | 13 | FELONIOUS ASSAULT |
| 2016-00088851 | 1320 E 114TH ST | 3/23/2016 at 12:36 | Wednesday | 9 | FELONIOUS ASSAULT |
| 2016-00088342 | 1225 E 83RD ST | 3/22/2016 at 22:08 | Tuesday | 7 | FELONIOUS ASSAULT |
| 2016-00090592 | E 71ST ST | 3/22/2016 at 21:30 | Tuesday | 12 | FELONIOUS ASSAULT |
| 2016-00088127 | E 108TH ST | 3/22/2016 at 19:25 | Tuesday | 9 | FELONIOUS ASSAULT |

| | | | | | |
|---|---|---|---|---|---|
| 2016-00088103 | 10512 GREENLAWN AVE | 3/22/2016 at 18:30 | Tuesday | | FELONIOUS ASSAULT |
| 2016-00087963 | 9920 WADE PARK AVE | 3/22/2016 at 17:12 | Tuesday | 9 | FELONIOUS ASSAULT |
| 2016-00087866 | 10813 HATHAWAY AVE | 3/22/2016 at 15:59 | Tuesday | 9 | FELONIOUS ASSAULT |
| 2016-00087824 | 7315 GUTHRIE AVE | 3/22/2016 at 15:22 | Tuesday | 15 | FELONIOUS ASSAULT |
| 2016-00089320 | HILLVIEW RD & OLYMPIA RD | 3/22/2016 at 0:30 | Tuesday | 10 | FELONIOUS ASSAULT |
| 2016-00087196 | 2459 WASHINGTON AVE | 3/21/2016 at 22:54 | Monday | 3 | FELONIOUS ASSAULT |
| 2016-00087120 | 3609 RIVERSIDE AVE | 3/21/2016 at 21:19 | Monday | 14 | FELONIOUS ASSAULT |
| 2016-00086835 | E 55TH ST | 3/21/2016 at 16:00 | Monday | 5 | FELONIOUS ASSAULT |
| 2016-00086997 | E 110TH ST & SUPERIOR AVE | 3/21/2016 at 15:00 | Monday | 9 | ROBBERY |
| 2016-00087022 | 2526 E 55TH ST | 3/21/2016 at 3:25 | Monday | 5 | FELONIOUS ASSAULT |
| 2016-00086039 | 8003 BROADWAY AVE | 3/20/2016 at 20:35 | Sunday | 12 | ROBBERY |
| 2016-00085846 | 1395 E 25TH ST | 3/20/2016 at 16:10 | Sunday | 7 | FELONIOUS ASSAULT |
| 2016-00085704 | E 82ND ST & SUPERIOR AVE | 3/20/2016 at 12:57 | Sunday | 7 | FELONIOUS ASSAULT |
| 2016-00085699 | 424 E 115TH ST | 3/20/2016 at 12:49 | Sunday | 10 | FELONIOUS ASSAULT |
| 2016-00085388 | E 115TH ST & SELLERS AVE | 3/20/2016 at 2:40 | Sunday | 10 | FELONIOUS ASSAULT |
| 2016-00084763 | 3003 TAMPA AVE | 3/19/2016 at 14:30 | Saturday | 13 | ROBBERY |
| 2016-00084742 | 7900 BROADWAY AVE | 3/19/2016 at 14:00 | Saturday | 12 | FELONIOUS ASSAULT |
| 2016-00083914 | E 97TH ST & PARKVIEW AVE | 3/18/2016 at 18:47 | Friday | 4 | FELONIOUS ASSAULT |
| 2016-00083403 | 12306 OSCEOLA AVE | 3/18/2016 at 9:50 | Friday | 9 | FELONIOUS ASSAULT |
| 2016-00083230 | WOODLAND AVE | 3/18/2016 at 3:30 | Friday | 6 | FELONIOUS ASSAULT |
| 2016-00083192 | E 118TH ST & ST CLAIR AVE | 3/18/2016 at 2:43 | Friday | 10 | FELONIOUS ASSAULT |
| 2016-00082740 | E 140TH ST & WATERLOO RD | 3/17/2016 at 20:03 | Thursday | 8 | FELONIOUS ASSAULT |
| 2016-00082719 | 2238 E 74TH ST | 3/17/2016 at 19:46 | Thursday | 5 | FELONIOUS ASSAULT |
| 2016-00082411 | 2018 W 89TH ST | 3/17/2016 at 16:00 | Thursday | 15 | FELONIOUS ASSAULT |
| 2016-00082256 | 3374 E 93RD ST | 3/17/2016 at 13:46 | Thursday | 6 | FELONIOUS ASSAULT |
| 2016-00081674 | E 90TH ST | 3/16/2016 at 21:48 | Wednesday | 7 | FELONIOUS ASSAULT |
| 2016-00080583 | 8502 MADISON AVE | 3/16/2016 at 0:20 | Wednesday | 15 | FELONIOUS ASSAULT |
| 2016-00080128 | 2716 CEDAR AVE | 3/15/2016 at 17:12 | Tuesday | 5 | ASSAULT |
| 2016-00080050 | E 116TH ST & UNION AVE | 3/15/2016 at 16:18 | Tuesday | 2 | ASSAULT |
| 2016-00079352 | 12300 MCCRACKEN RD | 3/15/2016 at 0:00 | Tuesday | | FELONIOUS ASSAULT |
| 2016-00079159 | 7027 ST CLAIR AVE | 3/14/2016 at 19:30 | Monday | 10 | FELONIOUS ASSAULT |
| 2016-00078939 | 3155 MARTIN LUTHER KING JR DR | 3/14/2016 at 17:56 | Monday | 4 | FELONIOUS ASSAULT |
| 2016-00078724 | 9333 MANOR AVE | 3/14/2016 at 15:19 | Monday | 4 | FELONIOUS ASSAULT |
| 2016-00078540 | 10749 CHURCHILL AVE | 3/14/2016 at 12:28 | Monday | 9 | FELONIOUS ASSAULT |
| 2016-00077977 | 3575 E 105TH ST | 3/13/2016 at 21:45 | Sunday | 2 | FELONIOUS ASSAULT |
| 2016-00077721 | E 123RD ST | 3/13/2016 at 17:04 | Sunday | 9 | FELONIOUS ASSAULT |
| 2016-00077573 | E 52ND ST | 3/13/2016 at 14:07 | Sunday | 12 | FELONIOUS ASSAULT |
| 2016-00077224 | E 79TH ST & GARDEN VALLEY AVE | 3/13/2016 at 4:00 | Sunday | 5 | FELONIOUS ASSAULT |
| 2016-00077174 | 7310 LORAIN AVE | 3/13/2016 at 3:25 | Sunday | 15 | FELONIOUS ASSAULT |
| 2016-00077198 | 12517 CRENNELL AVE | 3/13/2016 at 2:00 | Sunday | 2 | DOMESTIC VIOLENCE |
| 2016-00077001 | 15812 WATERLOO RD | 3/12/2016 at 23:36 | Saturday | 8 | FELONIOUS ASSAULT |
| 2016-00077018 | 15715 LORAIN AVE | 3/12/2016 at 23:00 | Saturday | 17 | FELONIOUS ASSAULT |
| 2016-00076780 | W 89TH ST & MADISON AVE | 3/12/2016 at 19:45 | Saturday | 15 | FELONIOUS ASSAULT |
| 2016-00076674 | E 105TH ST & ST CLAIR AVE | 3/12/2016 at 18:11 | Saturday | 9 | FELONIOUS ASSAULT |
| 2016-00076078 | 10608 SHAKER BLVD | 3/12/2016 at 7:18 | Saturday | 6 | FELONIOUS ASSAULT |
| 2016-00075876 | 12305 EDMONTON AVE | 3/12/2016 at 0:40 | Saturday | 10 | FELONIOUS ASSAULT |
| 2016-00075661 | E 40TH ST & WOODLAND AVE | 3/11/2016 at 20:30 | Friday | 5 | FELONIOUS ASSAULT |
| 2016-00075201 | 519 E 115TH ST | 3/11/2016 at 13:45 | Friday | 10 | FELONIOUS ASSAULT |
| 2016-00074803 | 2232 ROCKWELL AVE | 3/11/2016 at 2:00 | Friday | 7 | FELONIOUS ASSAULT |
| 2016-00073719 | 2500 METRO HEALTH DR | 3/10/2016 at 2:30 | Thursday | 14 | FELONIOUS ASSAULT |

| | | | | | |
|---|---|---|---|---|---|
| 2016-00073704 | 14222 LORAIN AVE | 3/10/2016 at 2:05 | Thursday | 5 | FELONIOUS ASSAULT |
| 2016-00076973 | 2351 E 22ND ST | 3/9/2016 at 22:15 | Wednesday | 5 | FELONIOUS ASSAULT |
| 2016-00073366 | E 131 ST | 3/9/2016 at 19:05 | Wednesday | | FELONIOUS ASSAULT |
| 2016-00073200 | E 123RD ST & PHILLIPS AVE | 3/9/2016 at 17:21 | Wednesday | 9 | FELONIOUS ASSAULT |
| 2016-00073073 | 5706 HUSS AVE | 3/9/2016 at 16:00 | Wednesday | 12 | FELONIOUS ASSAULT |
| 2016-00073651 | E 105TH ST & LEE AVE | 3/9/2016 at 0:43 | Wednesday | 9 | FELONIOUS ASSAULT |
| 2016-00072386 | 4016 DENISON AVE | 3/8/2016 at 22:00 | Tuesday | 14 | FELONIOUS ASSAULT |
| 2016-00072188 | 7400 WADE PARK AVE | 3/8/2016 at 21:31 | Tuesday | 7 | FELONIOUS ASSAULT |
| 2016-00072173 | CORLETT AVE & E 124TH ST | 3/8/2016 at 21:00 | Tuesday | 4 | FELONIOUS ASSAULT |
| 2016-00072050 | WEST BLVD | 3/8/2016 at 19:48 | Tuesday | 11 | FELONIOUS ASSAULT |
| 2016-00071934 | E 36TH ST | 3/8/2016 at 18:35 | Tuesday | 5 | FELONIOUS ASSAULT |
| 2016-00076503 | W 44TH ST | 3/8/2016 at 9:20 | Tuesday | 3 | FELONIOUS ASSAULT |
| 2016-00071147 | ONTARIO ST & EUCLID AVE | 3/8/2016 at 2:50 | Tuesday | 3 | FELONIOUS ASSAULT |
| 2016-00070953 | 18610 CHEROKEE AVE | 3/7/2016 at 23:07 | Monday | 8 | FELONIOUS ASSAULT |
| 2016-00070885 | 1386 RUSSELL RD | 3/7/2016 at 21:47 | Monday | 7 | FELONIOUS ASSAULT |
| 2016-00070478 | 16321 HUNTMERE AVE | 3/7/2016 at 16:00 | Monday | 8 | FELONIOUS ASSAULT |
| 2016-00070064 | 5612 LUTHER AVE | 3/7/2016 at 10:23 | Monday | 7 | FELONIOUS ASSAULT |
| 2016-00069199 | HARVARD AVE | 3/6/2016 at 12:42 | Sunday | 2 | FELONIOUS ASSAULT |
| 2016-00069162 | E 124TH ST & HOLBORN AVE | 3/6/2016 at 12:01 | Sunday | 4 | AGGRAVATED ROBBERY |
| 2016-00068937 | 13288 HARVARD AVE | 3/6/2016 at 5:00 | Sunday | 1 | FELONIOUS ASSAULT |
| 2016-00068933 | 9203 KINSMAN RD | 3/6/2016 at 4:45 | Sunday | 6 | FELONIOUS ASSAULT |
| 2016-00068817 | 6029 SUPERIOR AVE | 3/6/2016 at 1:55 | Sunday | 7 | FELONIOUS ASSAULT |
| 2016-00067832 | 3813 LONGWOOD AVE | 3/5/2016 at 5:05 | Saturday | 5 | FELONIOUS ASSAULT |
| 2016-00067972 | E 124TH ST & LARCHMERE BLVD | 3/5/2016 at 1:30 | Saturday | 6 | FELONIOUS ASSAULT |
| 2016-00067095 | MARTIN LUTHER KING JR DR | 3/4/2016 at 14:35 | Friday | 2 | ROBBERY |
| 2016-00066476 | EDDY RD & ST CLAIR AVE | 3/3/2016 at 21:00 | Thursday | 10 | FELONIOUS ASSAULT |
| 2016-00066407 | E 65TH ST & KENYON AVE | 3/3/2016 at 20:55 | Thursday | 12 | CARRYING CONCEALED WEAPON |
| 2016-00065441 | E 93RD ST & CHESTER AVE | 3/2/2016 at 13:00 | Wednesday | 7 | FELONIOUS ASSAULT |
| 2016-00064107 | W 73RD ST | 3/1/2016 at 17:20 | Tuesday | 15 | FELONIOUS ASSAULT |
| 2016-00063959 | E 162ND ST | 3/1/2016 at 14:25 | Tuesday | 8 | FELONIOUS ASSAULT |
| 2016-00063672 | 11600 MILES AVE | 3/1/2016 at 10:00 | Tuesday | 2 | FELONIOUS ASSAULT |
| 2016-00063522 | 10313 ELWELL AVE | 2/29/2016 at 23:30 | Monday | 4 | FELONIOUS ASSAULT |
| 2016-00062324 | FULTON RD | 2/29/2016 at 4:09 | Monday | 3 | FELONIOUS ASSAULT |
| 2016-00061139 | 4301 STATE RD | 2/28/2016 at 1:50 | Sunday | 13 | FELONIOUS ASSAULT |
| 2016-00061873 | LUTHER AVE | 2/28/2016 at 1:35 | Sunday | 7 | FELONIOUS ASSAULT |
| 2016-00059852 | E 116TH ST | 2/26/2016 at 23:28 | Friday | 6 | FELONIOUS ASSAULT |
| 2016-00058749 | 8022 MARYLAND AVE | 2/25/2016 at 22:50 | Thursday | 2 | ROBBERY |
| 2016-00058043 | 3585 E 116TH ST | 2/25/2016 at 10:50 | Thursday | 2 | FELONIOUS ASSAULT |
| 2016-00057619 | 9425 CARTON AVE | 2/24/2016 at 22:05 | Wednesday | 6 | FELONIOUS ASSAULT |
| 2016-00057126 | 9718 LAMONTIER AVE | 2/24/2016 at 14:30 | Wednesday | 4 | FELONIOUS ASSAULT |
| 2016-00056658 | 2692 W 41ST ST | 2/24/2016 at 0:30 | Wednesday | 3 | FELONIOUS ASSAULT |
| 2016-00055578 | 3219 SARATOGA AVE | 2/23/2016 at 3:49 | Tuesday | 13 | DOMESTIC VIOLENCE |
| 2016-00054397 | 17322 HARVARD AVE | 2/22/2016 at 2:24 | Monday | 1 | FELONIOUS ASSAULT |
| 2016-00053955 | 7916 DUDLEY AVE | 2/21/2016 at 16:58 | Sunday | 15 | DOMESTIC VIOLENCE |
| 2016-00053638 | 4126 E 112TH ST | 2/21/2016 at 10:50 | Sunday | 2 | FELONIOUS ASSAULT |
| 2016-00053629 | 2934 E 115TH ST | 2/20/2016 at 22:00 | Saturday | 4 | ASSAULT |
| 2016-00052953 | 3674 E 48TH ST | 2/20/2016 at 18:58 | Saturday | 12 | FELONIOUS ASSAULT |
| 2016-00052856 | E 91ST PL & WADE PARK AVE | 2/20/2016 at 15:20 | Saturday | 7 | AGGRAVATED ROBBERY |
| 2016-00053474 | 7610 CARSON AVE | 2/20/2016 at 4:50 | Saturday | 5 | FELONIOUS ASSAULT |
| 2016-00052110 | 4322 CLARK AVE | 2/20/2016 at 3:45 | Saturday | 3 | FELONIOUS ASSAULT |

| 2016-00052062 | 3934 W 117TH ST | 2/20/2016 at 2:35 | Saturday | 12 | FELONIOUS ASSAULT |
|---|---|---|---|---|---|
| 2016-00052066 | 6602 HARVARD AVE | 2/20/2016 at 2:35 | Saturday | 12 | FELONIOUS ASSAULT |
| 2016-00052020 | 3029 W 117TH ST | 2/20/2016 at 1:50 | Saturday | 11 | FELONIOUS ASSAULT |
| 2016-00051932 | 5400 HERMAN AVE | 2/20/2016 at 0:05 | Saturday | 15 | FELONIOUS ASSAULT |
| 2016-00051915 | 9010 KENMORE AVE | 2/19/2016 at 23:50 | Friday | 7 | FELONIOUS ASSAULT |
| 2016-00050712 | 4170 LEE RD | 2/19/2016 at 2:05 | Friday | 1 | FELONIOUS ASSAULT |
| 2016-00050742 | 4301 STATE RD | 2/19/2016 at 1:45 | Friday | 13 | FELONIOUS ASSAULT |
| 2016-00050706 | 4301 STATE RD | 2/19/2016 at 1:45 | Friday | 13 | FELONIOUS ASSAULT |
| 2016-00050665 | W 117TH ST | 2/19/2016 at 0:30 | Friday | 11 | FELONIOUS ASSAULT |
| 2016-00050396 | 2350 LORAIN AVE | 2/18/2016 at 15:55 | Thursday | 3 | ASSAULT |
| 2016-00067051 | 11709 KINSMAN RD | 2/17/2016 at 19:30 | Wednesday | 4 | FELONIOUS ASSAULT |
| 2016-00047506 | DREXMORE RD | 2/16/2016 at 0:35 | Tuesday | 6 | FELONIOUS ASSAULT |
| 2016-00047228 | 1360 W 9TH ST | 2/15/2016 at 18:37 | Monday | 3 | ROBBERY |
| 2016-00047211 | 12600 WATTERSON AVE | 2/15/2016 at 18:00 | Monday | 2 | FELONIOUS ASSAULT |
| 2016-00046799 | BROADWAY AVE & WHITEHEAD AVE | 2/15/2016 at 9:15 | Monday | 2 | FELONIOUS ASSAULT |
| 2016-00046624 | 3777 E 114TH ST | 2/15/2016 at 1:15 | Monday | 2 | FELONIOUS ASSAULT |
| 2016-00045750 | NORWOOD RD | 2/14/2016 at 2:40 | Sunday | 10 | ROBBERY |
| 2016-00045547 | E 59TH ST & WOODLAND AVE | 2/13/2016 at 19:55 | Saturday | 5 | FELONIOUS ASSAULT |
| 2016-00044822 | 4495 W 56TH ST | 2/13/2016 at 2:40 | Saturday | 13 | FELONIOUS ASSAULT |
| 2016-00044789 | 18416 ST CLAIR AVE | 2/13/2016 at 1:45 | Saturday | 10 | FELONIOUS ASSAULT |
| 2016-00044723 | 3359 W 117TH ST | 2/13/2016 at 0:10 | Saturday | 11 | FELONIOUS ASSAULT |
| 2016-00044173 | E 123RD ST | 2/12/2016 at 14:00 | Friday | 2 | FELONIOUS ASSAULT |
| 2016-00043768 | E 127TH ST | 2/12/2016 at 2:30 | Friday | 10 | FELONIOUS ASSAULT |
| 2016-00044804 | 5002 MEMPHIS AVE | 2/12/2016 at 2:10 | Friday | 13 | FELONIOUS ASSAULT |
| 2016-00044237 | 3348 W 90TH ST | 2/10/2016 at 21:30 | Wednesday | 11 | FELONIOUS ASSAULT |
| 2016-00042235 | 10914 HARVARD AVE | 2/10/2016 at 17:25 | Wednesday | 2 | FELONIOUS ASSAULT |
| 2016-00042232 | 2002 SPRING RD | 2/10/2016 at 17:25 | Wednesday | 12 | FELONIOUS ASSAULT |
| 2016-00041480 | E 55TH ST & SUPERIOR AVE | 2/9/2016 at 23:00 | Tuesday | 7 | FELONIOUS ASSAULT |
| 2016-00040194 | 1363 CLEARAIRE RD | 2/8/2016 at 18:18 | Monday | 10 | FELONIOUS ASSAULT |
| 2016-00038926 | 15816 PYTHIAS AVE | 2/7/2016 at 13:00 | Sunday | 8 | FELONIOUS ASSAULT |
| 2016-00038681 | 7911 ELTON AVE | 2/7/2016 at 6:00 | Sunday | 15 | FELONIOUS ASSAULT |
| 2016-00038484 | 8607 DETROIT AVE | 2/7/2016 at 0:15 | Sunday | 15 | FELONIOUS ASSAULT |
| 2016-00038341 | 11100 EUCLID AVE | 2/6/2016 at 20:56 | Saturday | 6 | FELONIOUS ASSAULT |
| 2016-00038168 | CABLE AVE & ADOLPHA AVE | 2/6/2016 at 18:28 | Saturday | 5 | FELONIOUS ASSAULT |
| 2016-00037498 | E 117TH ST & WILLIAMS AVE | 2/6/2016 at 2:45 | Saturday | 6 | FELONIOUS ASSAULT |
| 2016-00037481 | 3343 E 135TH ST | 2/6/2016 at 0:25 | Saturday | 4 | FELONIOUS ASSAULT |
| 2016-00084579 | CLEVELAND MEMORIAL SHRWAY W | 2/4/2016 at 17:08 | Thursday | 15 | FELONIOUS ASSAULT |
| 2016-00035475 | 2500 W 40TH ST | 2/4/2016 at 9:49 | Thursday | 3 | FELONIOUS ASSAULT |
| 2016-00035023 | 10120 ST CLAIR AVE | 2/3/2016 at 21:10 | Wednesday | 9 | FELONIOUS ASSAULT |
| 2016-00034123 | 7508 COLGATE AVE | 2/3/2016 at 5:45 | Wednesday | 15 | FELONIOUS ASSAULT |
| 2016-00034099 | 3622 E 149TH ST | 2/3/2016 at 4:10 | Wednesday | 2 | FELONIOUS ASSAULT |
| 2016-00034621 | E 102ND ST | 2/2/2016 at 23:00 | Tuesday | 2 | FELONIOUS ASSAULT |
| 2016-00033783 | 3918 E 140TH ST | 2/2/2016 at 20:00 | Tuesday | 2 | FELONIOUS ASSAULT |
| 2016-00033633 | 3354 E 132ND ST | 2/2/2016 at 17:46 | Tuesday | 4 | FELONIOUS ASSAULT |
| 2016-00033577 | E 46TH ST & OUTHWAITE AVE | 2/2/2016 at 17:00 | Tuesday | 5 | FELONIOUS ASSAULT |
| 2016-00033506 | DUPONT AVE | 2/2/2016 at 16:12 | Tuesday | 10 | FELONIOUS ASSAULT |
| 2016-00032945 | 1342 RUSSELL RD | 2/2/2016 at 2:38 | Tuesday | 7 | FELONIOUS ASSAULT |
| 2016-00045215 | 3029 W 93RD ST | 2/1/2016 at 21:30 | Monday | 14 | FELONIOUS ASSAULT |
| 2016-00032624 | E 110TH ST & ST CLAIR AVE | 2/1/2016 at 19:21 | Monday | 10 | ROBBERY |
| 2016-00032351 | 671 E 107TH ST | 2/1/2016 at 15:09 | Monday | 9 | FELONIOUS ASSAULT |

| | | | | | |
|---|---|---|---|---|---|
| 2016-00031502 | 15315 BARTLETT AVE | 1/31/2016 at 08:45 | Sunday | 7 | FELONIOUS ASSAULT |
| 2016-00030437 | E 60TH ST | 1/30/2016 at 20:45 | Saturday | 7 | FELONIOUS ASSAULT |
| 2016-00029819 | 9110 HOUGH AVE | 1/30/2016 at 9:48 | Saturday | 7 | FELONIOUS ASSAULT |
| 2016-00029620 | 3029 W 117TH ST | 1/30/2016 at 2:30 | Saturday | 11 | FELONIOUS ASSAULT |
| 2016-00029493 | E 105TH ST | 1/29/2016 at 22:30 | Friday | 9 | FELONIOUS ASSAULT |
| 2016-00029453 | 1449 E 57TH ST | 1/29/2016 at 22:30 | Friday | 7 | FELONIOUS ASSAULT |
| 2016-00029359 | 10203 KENNEDY AVE | 1/29/2016 at 21:05 | Friday | 4 | FELONIOUS ASSAULT |
| 2016-00029540 | W 41ST ST | 1/29/2016 at 0:35 | Friday | 14 | FELONIOUS ASSAULT |
| 2016-00028252 | 3554 E 118TH ST | 1/28/2016 at 20:30 | Thursday | 2 | FELONIOUS ASSAULT |
| 2016-00028150 | 10801 CHURCHILL AVE | 1/28/2016 at 18:50 | Thursday | 9 | FELONIOUS ASSAULT |
| 2016-00028124 | 2100 LAKESIDE AVE E | 1/28/2016 at 18:20 | Thursday | 7 | FELONIOUS ASSAULT |
| 2016-00028062 | 1516 ANSEL RD | 1/28/2016 at 17:20 | Thursday | 7 | FELONIOUS ASSAULT |
| 2016-00027911 | E 160TH ST | 1/28/2016 at 14:45 | Thursday | 1 | FELONIOUS ASSAULT |
| 2016-00027430 | 908 NATHANIEL RD | 1/28/2016 at 2:36 | Thursday | 8 | FELONIOUS ASSAULT |
| 2016-00027282 | 4071 LEE RD | 1/27/2016 at 22:41 | Wednesday | 1 | FELONIOUS ASSAULT |
| 2016-00027339 | 3895 W 130TH ST | 1/27/2016 at 22:05 | Wednesday | 11 | FELONIOUS ASSAULT |
| 2016-00026918 | 3588 E 147TH ST | 1/27/2016 at 16:12 | Wednesday | 2 | FELONIOUS ASSAULT |
| 2016-00025649 | 9110 HOUGH AVE | 1/26/2016 at 11:45 | Tuesday | 7 | FELONIOUS ASSAULT |
| 2016-00025611 | E 147TH ST & HARVARD AVE | 1/26/2016 at 11:27 | Tuesday | 1 | FELONIOUS ASSAULT |
| 2016-00025759 | 999 E 67TH ST | 1/26/2016 at 9:30 | Tuesday | 10 | FELONIOUS ASSAULT |
| 2016-00025294 | 6200 HOSMER AVE | 1/26/2016 at 0:45 | Tuesday | 12 | FELONIOUS ASSAULT |
| 2016-00024889 | E 121ST ST & BUCKEYE RD | 1/25/2016 at 17:02 | Monday | 6 | FELONIOUS ASSAULT |
| 2016-00023475 | W 98TH ST | 1/24/2016 at 1:50 | Sunday | 15 | FELONIOUS ASSAULT |
| 2016-00023392 | 7600 BRINSMADE AVE | 1/24/2016 at 0:00 | Sunday | 3 | FELONIOUS ASSAULT |
| 2016-00022694 | 1416 E 112TH ST | 1/23/2016 at 3:00 | Saturday | 9 | FELONIOUS ASSAULT |
| 2016-00022556 | 3272 W 54TH ST | 1/23/2016 at 2:48 | Saturday | 14 | FELONIOUS ASSAULT |
| 2016-00022574 | 7007 POWERS BLVD | 1/22/2016 at 23:30 | Friday | | FELONIOUS ASSAULT |
| 2016-00021068 | 1433 E 57TH ST | 1/21/2016 at 16:00 | Thursday | 7 | FELONIOUS ASSAULT |
| 2016-00020533 | 4900 QUINCY AVE | 1/21/2016 at 4:40 | Thursday | 5 | FELONIOUS ASSAULT |
| 2016-00020340 | 4086 E 71ST ST | 1/20/2016 at 20:30 | Wednesday | 12 | FELONIOUS ASSAULT |
| 2016-00020016 | E 154TH ST | 1/20/2016 at 10:35 | Wednesday | 1 | FELONIOUS ASSAULT |
| 2016-00018183 | W 44TH ST & STORER AVE | 1/18/2016 at 17:25 | Monday | 14 | FELONIOUS ASSAULT |
| 2016-00017691 | CLEVELAND ST | 1/18/2016 at 5:07 | Monday | | FELONIOUS ASSAULT |
| 2016-00017555 | E 88TH ST | 1/17/2016 at 23:30 | Sunday | 6 | FELONIOUS ASSAULT |
| 2016-00016567 | 5225 SUPERIOR AVE | 1/17/2016 at 0:42 | Sunday | 10 | FELONIOUS ASSAULT |
| 2016-00016268 | 599 E 126TH ST | 1/16/2016 at 18:39 | Saturday | 8 | FELONIOUS ASSAULT |
| 2016-00016365 | 5803 WHITE AVE | 1/16/2016 at 16:00 | Saturday | 7 | FELONIOUS ASSAULT |
| 2016-00015369 | CLAIRE FREEMAN LN | 1/15/2016 at 20:48 | Friday | 5 | FELONIOUS ASSAULT |
| 2016-00017899 | E 83RD ST | 1/15/2016 at 19:00 | Friday | 6 | FELONIOUS ASSAULT |
| 2016-00015058 | E 91ST ST & UNION AVE | 1/15/2016 at 15:42 | Friday | 6 | FELONIOUS ASSAULT |
| 2016-00014780 | 1800 E 93RD ST | 1/15/2016 at 11:13 | Friday | 7 | FELONIOUS ASSAULT |
| 2016-00014478 | 18416 ST CLAIR AVE | 1/14/2016 at 23:00 | Thursday | 10 | FELONIOUS ASSAULT |
| 2016-00014247 | 1358 E 90TH ST | 1/14/2016 at 19:30 | Thursday | 7 | FELONIOUS ASSAULT |
| 2016-00014133 | 1358 E 90TH ST | 1/14/2016 at 19:30 | Thursday | 7 | FELONIOUS ASSAULT |
| 2016-00013398 | 4203 CLARK AVE | 1/14/2016 at 2:12 | Thursday | 3 | ASSAULT |
| 2016-00013386 | 1745 W 25TH ST | 1/14/2016 at 0:56 | Thursday | 3 | FELONIOUS ASSAULT |
| 2016-00012621 | 6816 WORLEY AVE | 1/13/2016 at 10:30 | Wednesday | 12 | FELONIOUS ASSAULT |
| 2016-00012307 | MILES AVE & LOTUS DR | 1/12/2016 at 22:44 | Tuesday | 1 | FELONIOUS ASSAULT |
| 2016-00012301 | 6133 BROADWAY AVE | 1/12/2016 at 22:38 | Tuesday | 5 | FELONIOUS ASSAULT |
| 2016-00011250 | E 143RD ST | 1/11/2016 at 20:00 | Monday | 1 | FELONIOUS ASSAULT |

| Case Number | Location | Date/Time | Day | | Offense |
|---|---|---|---|---|---|
| 2016-00010465 | 10529 REMINGTON AVE | 1/10/2016 at 23:40 | Sunday | | DOMESTIC VIOLENCE |
| 2016-00010322 | 12520 CORNADO AVE | 1/10/2016 at 20:20 | Sunday | 8 | FELONIOUS ASSAULT |
| 2016-00010136 | E 105TH ST & NORTH BLVD | 1/10/2016 at 16:08 | Sunday | 9 | ROBBERY |
| 2016-00009920 | E 117TH ST | 1/9/2016 at 21:00 | Saturday | 9 | FELONIOUS ASSAULT |
| 2016-00009186 | 8919 COLUMBIA AVE | 1/9/2016 at 19:40 | Saturday | 9 | FELONIOUS ASSAULT |
| 2016-00008594 | 2328 E 100TH ST | 1/9/2016 at 8:00 | Saturday | 6 | FELONIOUS ASSAULT |
| 2016-00008553 | W 20TH ST & ABBEY AVE | 1/9/2016 at 5:58 | Saturday | 3 | FELONIOUS ASSAULT |
| 2016-00008531 | W 25TH ST & ABBEY AVE | 1/9/2016 at 4:30 | Saturday | | FELONIOUS ASSAULT |
| 2016-00007507 | E 105TH ST & WOODLAND AVE | 1/8/2016 at 4:00 | Friday | | FELONIOUS ASSAULT |
| 2016-00007251 | 2424 DENISON AVE | 1/7/2016 at 23:28 | Thursday | 12 | FELONIOUS ASSAULT |
| 2016-00006940 | E 116TH ST & MILES AVE | 1/7/2016 at 17:40 | Thursday | 2 | FELONIOUS ASSAULT |
| 2016-00006329 | E 37TH ST | 1/6/2016 at 23:15 | Wednesday | 5 | AGGRAVATED ROBBERY |
| 2016-00006143 | E 50TH ST | 1/6/2016 at 21:20 | Wednesday | 5 | FELONIOUS ASSAULT |
| 2016-00007801 | 2757 LOOP DR | 1/6/2016 at 15:00 | Wednesday | 3 | FELONIOUS ASSAULT |
| 2016-00005181 | 6029 SUPERIOR AVE | 1/5/2016 at 23:46 | Tuesday | 7 | FELONIOUS ASSAULT |
| 2016-00004911 | 6203 SUPERIOR AVE | 1/5/2016 at 18:20 | Tuesday | 7 | FELONIOUS ASSAULT |
| 2016-00004830 | 2606 SEYMOUR AVE | 1/5/2016 at 17:00 | Tuesday | 14 | FELONIOUS ASSAULT |
| 2016-00004223 | 7819 HARVARD AVE | 1/5/2016 at 0:01 | Tuesday | 12 | FELONIOUS ASSAULT |
| 2016-00003743 | E 88TH ST & UNION AVE | 1/4/2016 at 15:32 | Monday | 6 | FELONIOUS ASSAULT |
| 2016-00003894 | E 88TH ST | 1/4/2016 at 15:30 | Monday | 6 | FELONIOUS ASSAULT |
| 2016-00003272 | 1314 DENISON AVE | 1/4/2016 at 2:38 | Monday | 12 | FELONIOUS ASSAULT |
| 2016-00002860 | 5836 BROADWAY AVE | 1/3/2016 at 16:45 | Sunday | 12 | FELONIOUS ASSAULT |
| 2016-00002907 | 3627 E 105TH ST | 1/2/2016 at 22:28 | Saturday | 2 | FELONIOUS ASSAULT |
| 2016-00001962 | 13486 PURITAS AVE | 1/2/2016 at 14:17 | Saturday | 16 | FELONIOUS ASSAULT |
| 2016-00001021 | 8704 WILLARD AVE | 1/1/2016 at 18:45 | Friday | 15 | FELONIOUS ASSAULT |
| 2016-00000924 | 2340 E 77TH ST | 1/1/2016 at 17:05 | Friday | 5 | FELONIOUS ASSAULT |
| 2016-00000365 | 4181 W 150TH ST | 1/1/2016 at 3:32 | Friday | 16 | ASSAULT |
| 2016-00000186 | E 134TH ST | 1/1/2016 at 1:30 | Friday | 4 | FELONIOUS ASSAULT |
| 2015-00420186 | E 140TH ST | 1/1/2016 at 1:30 | Friday | 1 | FELONIOUS ASSAULT |